CALCOUR DEVELOPMENT
TRANSACTION DETAIL

PAYROLL DUE OLIVIER
June 30 - Dec 31, 2006

| DATE | PAYEE/PAYOR | DEPOSIT | PERSONAL | BUSINESS | Notes | CK # | | |
|------|-------------|---------|----------|----------|-------|------|---|---|
| 07/03/06 | MOD | 5,000.00 | | | W/E 06-30-06 | | 6/30/06 | 5,000.00 |
| 07/05/06 | The Calcour Group, Inc | | 5,000.00 | | personal payroll | | 7/7/06 | 5,000.00 |
| 07/07/06 | MOD | 7,400.00 | | | | | 7/14/06 | 5,000.00 |
| 07/07/06 | Cash Payroll Withdrawal | | | 2,400.00 | | | 7/21/06 | 5,000.00 |
| 07/13/06 | | | 1,000.00 | | | 1001 | 7/28/06 | 5,000.00 |
| 07/13/06 | MOD | 7,675.63 | | | | | 8/4/06 | 5,000.00 |
| 07/14/06 | | | 5,000.00 | | | 1002 | 8/11/06 | 5,000.00 |
| 07/17/06 | Cash Payroll Withdrawal | | | 2,020.00 | | | 8/18/06 | 5,000.00 |
| 07/20/06 | MOD | 9,371.72 | | | | | 8/25/06 | 5,000.00 |
| 07/21/06 | MOD | 6,000.00 | | | | | 9/1/06 | 5,000.00 |
| 07/21/06 | Withdrawal | | 6,800.00 | | | | 9/8/06 | 5,000.00 |
| 07/24/06 | | | 513.59 | | | 1004 | 9/15/06 | 5,000.00 |
| 07/24/06 | Cash Payroll Withdrawal | | | 4,000.00 | | | 9/22/06 | 5,000.00 |
| 07/25/06 | | | 1,271.33 | | | 1006 | 9/29/06 | 5,000.00 |
| 07/25/06 | | | 532.59 | | | 1007 | 10/6/06 | 5,000.00 |
| 07/27/06 | | | 2,558.46 | | | 1009 | 10/13/06 | 5,000.00 |
| 07/27/06 | MOD | 8,440.00 | | | | | 10/20/06 | 5,000.00 |
| 07/28/06 | Cash Payroll Withdrawal | | | 3,440.00 | | | 10/27/06 | 5,000.00 |
| 07/28/06 | Withdrawal | | 100.00 | | | | 11/3/06 | 5,000.00 |
| 07/31/06 | Delta Air | | | 100.00 | | | 11/10/06 | 5,000.00 |
| 07/31/06 | Sears Roebuck | | 480.97 | | | | 11/17/06 | 5,000.00 |
| 08/01/06 | Avis Rental Car | | | 598.46 | Business Travel | | 11/24/06 | 5,000.00 |
| 08/03/06 | MOD | 8,280.00 | | | | | 12/1/06 | 5,000.00 |
| 08/04/06 | | | 2,500.00 | | | 1011 | 12/8/06 | 5,000.00 |
| 08/04/06 | | | 7,000.00 | | | 1012 | 12/15/06 | 5,000.00 |
| 08/07/06 | | | 160.00 | | | 1010 | 12/22/06 | 5,000.00 |
| 08/07/06 | Cash Payroll Withdrawal | | | 3,280.00 | | | 12/29/06 | 5,000.00 |
| 08/07/06 | Nantahala Outdoors | | 168.00 | | | | | 135,000.00 |
| 08/07/06 | Zoller Hardware | | | 12.63 | | | | |
| 08/08/06 | Nick & Nates Pizza | | 78.02 | | | | | |
| 08/09/06 | Commercial Service Charges | | | 43.00 | | | | |
| 08/10/06 | | | 3,000.00 | | | 1014 | | |
| 08/10/06 | MOD | 8,750.00 | | | | | | |
| 08/10/06 | Quiznos Subs | | 16.86 | | | | | |
| 08/11/06 | Cash Payroll Withdrawal | | | 3,750.00 | | | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 08/14/06 | Champs, Greenville | 52.49 | | | |
| 08/14/06 | Dillards | 122.33 | | | |
| 08/14/06 | Jennings Building | | 26.90 | | |
| 08/15/06 | | 2,000.00 | | | 1016 |
| 08/16/06 | | 491.10 | | | 1015 |
| 08/16/06 | Google Earth | | 400.00 | Software | |
| 08/17/06 | MOD | 8,500.00 | | | |
| 08/18/06 | Hockey Monkey | 63.00 | | | |
| 08/21/06 | | 5,000.00 | | | 1017 |
| 08/21/06 | Cash Payroll Withdrawal | | 3,500.00 | | |
| 08/22/06 | | 259.24 | | | 1018 |
| 08/22/06 | | 23.99 | | | 1019 |
| 08/24/06 | MOD | 9,540.00 | | | |
| 08/25/06 | Amoco | 20.00 | | | |
| 08/25/06 | Cash Payroll Withdrawal | 3,440.00 | 3,440.00 | | |
| 08/28/06 | Guitar Center | 130.61 | | | |
| 08/30/06 | BeeCare | | 720.81 | Bee Suits for Workers | |
| 08/31/06 | MOD | 8,200.00 | | | |
| 09/01/06 | The Calcour Group, Inc | 10,000.00 | | personal payroll 2 weeks | |
| 09/01/06 | Cash Payroll Withdrawal | | 3,200.00 | | |
| 09/05/06 | Don Pablos | 88.40 | | | |
| 09/05/06 | JJ's Eatery | 21.89 | | | |
| 09/06/06 | Jennings Building | | 140.99 | | |
| 09/06/06 | Lowe's | | 537.16 | | |
| 09/06/06 | Paoletti's Ristorante | | 570.86 | Dinner w/ Mike, Kelly & Rob | |
| 09/07/06 | Cash Payroll Withdrawal | | 700.00 | | |
| 09/07/06 | MOD | 7,810.00 | | | |
| 09/08/06 | Cash Payroll Withdrawal | | 2,810.00 | | |
| 09/08/06 | Shopatron | 138.98 | | | |
| 09/11/06 | The Calcour Group, Inc | 5,000.00 | | personal payroll | |
| 09/11/06 | Lowe's | | 98.80 | | |
| 09/11/06 | Sports Authority | 41.99 | | | |
| 09/14/06 | MOD | 7,640.00 | | | |
| 09/15/06 | Cash Payroll Withdrawal | 5,000.00 | 2,640.00 | | |
| 09/15/06 | Lowe's | | 48.33 | | |
| 09/15/06 | The Print Haus | | 28.89 | | |
| 09/18/06 | Hooters | 35.22 | | | |
| 09/18/06 | PetSmart | 142.22 | | | |
| 09/19/06 | Ingles | 239.81 | | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 09/19/06 | Waffle House | | 30.55 | | |
| 09/21/06 | MOD | 10,055.59 | | | |
| 09/22/06 | Cash Payroll Withdrawal | | 5,000.00 | 3,200.00 | |
| 09/25/06 | Bogarts | | 124.57 | | |
| 09/25/06 | Waynesville Cycle | | 177.57 | | |
| 09/26/06 | Circuit City | | 82.83 | | |
| 09/26/06 | Lowe's | | | 176.94 | |
| 09/26/06 | The Sports Authority | | 87.07 | | |
| 09/27/06 | Ingles | | 110.15 | | |
| 09/27/06 | Keyfax NewMedia | | | 248.13 | Software |
| 09/27/06 | MOD | 8,720.00 | | | |
| 09/28/06 | Exxon | | 20.00 | | |
| 09/28/06 | Lowe's | | | 10.67 | |
| 09/28/06 | Lowe's | | | 180.79 | |
| 10/03/06 | Cash | | 500.00 | | |
| 10/03/06 | Shopatron | | 79.97 | | |
| 10/04/06 | Lowe's | | | 23.49 | |
| 10/05/06 | Fat Buddies | | 33.65 | | |
| 10/05/06 | MOD | 8,756.33 | | | |
| 10/06/06 | The Calcour Group, Inc | | 4,000.00 | | personal payroll |
| 10/06/06 | Cash Payroll Withdrawal | | | 3,765.33 | |
| 10/10/06 | Amazon.com | | 41.97 | | |
| 10/10/06 | AmeriSuites, Duluth GA | | 78.66 | | |
| 10/10/06 | Amoco | | 44.82 | | |
| 10/10/06 | Cash | | 1,019.82 | | Counter withdrawal |
| 10/10/06 | Ingles | | 134.02 | | |
| 10/10/06 | Music Notes | | 4.65 | | |
| 10/10/06 | Overdraft Fee | | 70.00 | | |
| 10/10/06 | Ruby Tuesday | | 35.35 | | |
| 10/11/06 | Commercial Service Charges | | | 46.00 | |
| 10/12/06 | Hooters | | 95.95 | | |
| 10/12/06 | MOD | 8,720.00 | | | |
| 10/13/06 | Cash Payroll Withdrawal | | 4,000.00 | 3,720.00 | |
| 10/16/06 | Builders First | | | 41.10 | |
| 10/16/06 | The New Market | | 150.58 | | |
| 10/18/06 | Amazon.com | | 35.93 | | |
| 10/18/06 | Incredible Ice | | 192.50 | | |
| 10/19/06 | JJ's Eatery | | 24.56 | | |
| 10/19/06 | MOD | 9,826.92 | | | |

| Date | Description | | | |
|---|---|---|---|---|
| 10/20/06 | Tammy Olivier | | 1,000.00 | | personal payroll |
| 10/20/06 | Cash Payroll Withdrawal | | | 3,220.00 | |
| 10/20/06 | The Calcour Group, Inc | | 3,000.00 | | |
| 10/23/06 | Cashiers Valley Pharmacy | | 66.56 | | |
| 10/23/06 | Farmdog Diner | | 48.50 | | |
| 10/23/06 | Frodo's Pizza | | 21.37 | | |
| 10/23/06 | JJ's Eatery | | 15.81 | | |
| 10/23/06 | Nick & Nates Pizza | | 54.31 | | |
| 10/23/06 | Walmart Supercenter | | | 196.26 | Office supplies |
| 10/24/06 | IP-AC-Support.com | | | 142.00 | Software |
| 10/24/06 | Residence Inns, Greenville SC | | 282.90 | | |
| 10/26/06 | MOD | 8,720.00 | | | |
| 10/27/06 | Cash Payroll Withdrawal | | 4,590.00 | 3,720.00 | |
| 10/30/06 | Cashiers Valley Pharmacy | | 26.50 | | |
| 10/30/06 | Golden Corral | | 36.07 | | |
| 10/30/06 | Happs Place | | 158.20 | | |
| 10/30/06 | Speedy's Pizza | | 19.45 | | |
| 10/31/06 | Cherrydale Cinemas | | 32.00 | | |
| 10/31/06 | Exxon | | 46.64 | | |
| 10/31/06 | Overdraft Fee | | 35.00 | | |
| 11/01/06 | Farmdog Diner | | 64.71 | | |
| 11/01/06 | Overdraft Fee | | 35.00 | | |
| 11/02/06 | MOD | 8,480.00 | | | |
| 11/03/06 | Cash Payroll Withdrawal | | | 1,080.00 | |
| 11/03/06 | Cash Payroll Withdrawal | | | 2,400.00 | |
| 11/06/06 | The Calcour Group, Inc | | 4,500.00 | | personal payroll |
| 11/06/06 | Crown Bottle Shop | | 48.75 | | |
| 11/06/06 | KFC | | 24.45 | | |
| 11/06/06 | Overdraft Fee | | 70.00 | | |
| 11/06/06 | Smokey Bones | | 78.30 | | |
| 11/07/06 | Amoco | | 40.00 | | |
| 11/07/06 | Fogao Gaucho | | 379.04 | | |
| 11/07/06 | Overdraft Fee | | 70.00 | | |
| 11/08/06 | Overdraft Fee | | 35.00 | | |
| 11/08/06 | Residence Inns, Kennesaw GA | | 386.48 | | |
| 11/09/06 | Commercial Service Charges | | | 69.04 | |
| 11/09/06 | MOD | 10,440.41 | | | |
| 11/10/06 | Cash Payroll Withdrawal | | | 3,851.70 | |
| 11/13/06 | Best Buy | | | 209.97 | Computer cables etc. |

| Date | Description | | | | | |
|------|-------------|---|---|---|------|------|
| 11/13/06 | Cash Payroll Withdrawal | | | 2,000.00 | | |
| 11/13/06 | Delta Air | | | 75.00 | Business Travel | |
| 11/13/06 | Las Culebrinas, Miami FL | | | 85.78 | Business Travel | |
| 11/13/06 | Mimi's Café, Grennville SC | | 87.97 | | | |
| 11/14/06 | Cherrydale Cinemas | | 26.00 | | | |
| 11/15/06 | Contractor City | | | 39.95 | Business Subscription | |
| 11/15/06 | Enmark | | 50.96 | | | |
| 11/15/06 | Ingles | | 117.04 | | | |
| 11/16/06 | MOD | 8,320.00 | | | | |
| 11/16/06 | UDA Technologies | | | 23.98 | | |
| 11/17/06 | Cash Payroll Withdrawal | | | 3,320.00 | | |
| 11/17/06 | JJ's Eatery | | 43.50 | | | |
| 11/17/06 | Speedy's Pizza | | 51.22 | | | |
| 11/20/06 | Cash Payroll Withdrawal | | 2,180.00 | 3,320.00 | | |
| 11/20/06 | Cashiers Valley Pharmacy | | 323.12 | | | |
| 11/20/06 | JJ's Eatery | | 26.73 | | | |
| 11/20/06 | US Airways | | | 273.60 | | |
| 11/20/06 | US Airways | | | 273.60 | | |
| 11/20/06 | Walmart Supercenter | | | 105.82 | Office supplies | |
| 11/20/06 | Walmart Supercenter | | 180.12 | | | |
| 11/21/06 | MOD | 7,760.00 | | | | |
| 11/22/06 | | | 68.00 | | | 1023 |
| 11/22/06 | Best Buy | | | 512.42 | Printer | |
| 11/22/06 | Cash Payroll Withdrawal | | | 2,760.00 | | |
| 11/24/06 | Palm Restaurant | | 322.54 | | | |
| 11/24/06 | Ruby Tuesday | | 38.36 | | | |
| 11/24/06 | US Airways | | | 80.00 | Business Travel | |
| 11/27/06 | MOD | 5,800.00 | | | | |
| 11/27/06 | Sam Ash Music | | 98.41 | | | |
| 11/27/06 | Sam Ash Music | | 160.49 | | | |
| 11/28/06 | Cash Payroll Withdrawal | | 4,200.00 | 800.00 | | |
| 11/28/06 | Discount Auto Part | | 40.56 | | | |
| 11/28/06 | Ford Credit | | 5.00 | | | |
| 11/28/06 | Ford Credit | | 5,117.04 | | | |
| 11/28/06 | Gate | | 24.10 | | | |
| 11/28/06 | Racetrac | | 47.03 | | | |
| 11/28/06 | St. Pete Times Forum | | 33.00 | | | |
| 11/29/06 | | | 60.00 | | | 1025 |
| 11/29/06 | Exxon | | 43.14 | | | |

| Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/30/06 | MOD | 9,330.36 | | | | | |
| 12/01/06 | Cash Payroll Withdrawal | | | 2,520.00 | | | |
| 12/01/06 | Exxon | | 59.77 | | | | |
| 12/01/06 | Jack in the Box | | 28.68 | | | | |
| 12/01/06 | The Calcour Group, Inc | | 6,000.00 | | | | |
| 12/04/06 | The Calcour Group, Inc | | 1,000.00 | | | | |
| 12/07/06 | MOD | 8,753.15 | | | | | |
| 12/08/06 | Cash Payroll Withdrawal | | | 3,580.00 | | | |
| 12/08/06 | Lowe's | | | 86.70 | | | |
| 12/08/06 | Tammy Olivier | | 1,000.00 | | | | |
| 12/08/06 | The Calcour Group, Inc | | 3,000.00 | | | | |
| 12/11/06 | Billy's Kitchen | | 49.76 | | | | |
| 12/11/06 | Commercial Service Charges | | | 46.33 | | | |
| 12/11/06 | Lowe's | | | 1,013.85 | | | |
| 12/14/06 | | | 252.43 | | 1026 | | |
| 12/14/06 | MOD | 10,983.85 | | | | | |
| 12/15/06 | Cash Payroll Withdrawal | | | 3,770.00 | | | |
| 12/15/06 | Tammy Olivier | | 2,000.00 | | | | |
| 12/15/06 | The Calcour Group, Inc | | 3,000.00 | | | PAYROLL DUE OLIVIER | |
| 12/18/06 | PayPal-Ali82FL | | 377.50 | | | | |
| 12/20/06 | PayPal-Chestnut | | 217.94 | | | | |
| 12/20/06 | PayPal-Dr. Alexander | | 128.16 | | | 6/30/06 | 5,000.00 |
| 12/20/06 | PayPal-RHL Jerseys | | 60.05 | | | 7/7/06 | 5,000.00 |
| 12/20/06 | PayPal-Sticky | | 45.50 | | | 7/14/06 | 5,000.00 |
| 12/20/06 | PayPal-Xeofire | | 8.10 | | | 7/21/06 | 5,000.00 |
| 12/20/06 | UPS | | | 118.47 | | 7/28/06 | 5,000.00 |
| 12/21/06 | MOD | 9,037.00 | | | | 8/4/06 | 5,000.00 |
| 12/22/06 | Cash Payroll Withdrawal | | | 2,830.00 | | 8/11/06 | 5,000.00 |
| 12/22/06 | Lowe's | | | 168.63 | | 8/18/06 | 5,000.00 |
| 12/22/06 | MOD | 5,000.00 | | | | 8/25/06 | 5,000.00 |
| 12/22/06 | Racetrac | | 25.00 | | | 9/1/06 | 5,000.00 |
| 12/22/06 | Stoney's Crab Shack | | 125.46 | | | 9/8/06 | 5,000.00 |
| 12/22/06 | The Print Haus | | | 73.02 | | 9/15/06 | 5,000.00 |
| 12/26/06 | Asheville | | 68.40 | | | 9/22/06 | 5,000.00 |
| 12/26/06 | Billy's Kitchen | | 181.01 | | | 9/29/06 | 5,000.00 |
| 12/26/06 | Cash Payroll Withdrawal | | | 3,500.00 | | 10/6/06 | 5,000.00 |
| 12/26/06 | Chick FilA | | 12.48 | | | 10/13/06 | 5,000.00 |
| 12/26/06 | Home Depot | | | 198.19 | | 10/20/06 | 5,000.00 |
| 12/26/06 | Spinx | | 35.00 | | | 10/27/06 | 5,000.00 |

| Date | Payee | Personal | Business | | Date | Amount | |
|---|---|---|---|---|---|---|---|
| 12/26/06 | Sunrift Adventures | 255.83 | | | 11/3/06 | 5,000.00 | |
| 12/26/06 | Target | 405.61 | | | 11/10/06 | 5,000.00 | |
| 12/26/06 | UPS | | 32.89 | | 11/17/06 | 5,000.00 | |
| 12/27/06 | Pecknel Music | 193.04 | | | 11/24/06 | 5,000.00 | |
| 12/28/06 | Lowe's | | 628.07 | | 12/1/06 | 5,000.00 | |
| 12/28/06 | MOD | 7,123.15 | | | 12/8/06 | 5,000.00 | |
| 12/29/06 | Legends Guitars | 958.67 | | | 12/15/06 | 5,000.00 | |
| 12/29/06 | Racetrac | 54.63 | | | 12/22/06 | 5,000.00 | |
| 12/29/06 | Shell | 36.56 | | | 12/29/06 | 5,000.00 | DIFFERENCE |
| | | 248,434.11  132,755.21 | 97,044.55 | | | 135,000.00 | (2,244.79) |

| DATE | PAYEE/PAYOR | DEPOSIT | PERSONAL | BUSINESS | Notes | CK 3 |
|---|---|---|---|---|---|---|
| 01/02/07 | ABC Wine/Spirits | | 124.79 | | | |
| 01/02/07 | Guitar Center | | 858.00 | | | |
| 01/02/07 | Home Depot | | | 130.12 | | |
| 01/02/07 | Office Depot | | | 273.02 | | |
| 01/04/07 | MOD | 6,190.00 | | | | |
| 01/05/07 | BP Oil | | 50.51 | | | |
| 01/05/07 | Cash Payroll Withdrawal | | | 1,190.00 | | |
| 01/05/07 | RX Express Pharmacy | | 338.17 | | | |
| 01/05/07 | Tag Renewal | | 78.86 | | | |
| 01/05/07 | The Calcour Group, Inc | 10,000.00 | | | | |
| 01/08/07 | JJ's Eatery | | 46.35 | | | |
| 01/08/07 | JJ's Eatery | | 60.35 | | | |
| 01/08/07 | Racetrac | | 59.72 | | | |
| 01/08/07 | The Olive Garden | | 105.23 | | | |
| 01/09/07 | Country Inn & Suites | | | 113.06 | Business Travel | |
| 01/09/07 | Dunkin Donuts | | 13.22 | | | |
| 01/10/07 | ANSI | | | 69.50 | Business subscription | |
| 01/10/07 | Commercial Service Charges | | | 138.00 | | |
| 01/10/07 | Lowe's | | | 126.25 | | |
| 01/11/07 | MOD | 6,476.25 | | | | |
| 01/12/07 | Cash Payroll Withdrawal | | | 1,350.00 | | |
| 01/12/07 | Main Street Sports | | 90.83 | | | |
| 01/16/07 | Lowe's | | | 34.78 | | 1027 |

| Date | Description | | | |
|---|---|---|---|---|
| 01/16/07 | Jennings Building Supply | | 1,085.00 | 1028 |
| 01/16/07 | Amoco | 2.35 | | |
| 01/16/07 | Amoco | 17.31 | | |
| 01/16/07 | Best Buy | 25.54 | | |
| 01/16/07 | Best Buy | | 74.54  Business software | |
| 01/16/07 | Carolina Ice Palace | 82.50 | | |
| 01/16/07 | Chick FilA | 14.05 | | |
| 01/16/07 | Guitar Center | 95.68 | | |
| 01/16/07 | Hardees | 25.74 | | |
| 01/16/07 | Hymans Seafood | 137.02 | | |
| 01/16/07 | Lowe's | | 75.16 | |
| 01/16/07 | Shell | 36.95 | | |
| 01/16/07 | Sonic Drive In | 10.84 | | |
| 01/16/07 | Walmart Supercenter | | 61.67  Office supplies | |
| 01/17/07 | Sunoco | 26.19 | | |
| 01/17/07 | Sunoco | 39.18 | | |
| 01/18/07 | J Michael Studio | 40.00 | | |
| 01/18/07 | MOD | 9,045.86 | | |
| 01/19/07 | Cash Payroll Withdrawal | | 1,461.00 | |
| 01/22/07 | Clark Bros. Excavation | | 1,155.85 | 1029 |
| 01/22/07 | Lowe's | | 819.15 | |
| 01/24/07 | Jennings Building Supply | | 708.82 | 1030 |
| 01/24/07 | Walmart Supercenter | 176.97 | | |
| 01/25/07 | MOD | 9,472.44 | | |
| 01/25/07 | The Calcour Group, Inc | 9,000.00 | | |
| 01/26/07 | Cash Payroll Withdrawal | | 1,543.71 | |
| 01/26/07 | Lowe's | | 396.84 | |
| 01/29/07 | Burger King | 16.56 | | |
| 01/29/07 | Chick FilA | 20.17 | | |
| 01/29/07 | CVS Pharmacy | 51.14 | | |
| 01/29/07 | JJ's Eatery | 19.73 | | |
| 01/29/07 | Lowe's | | 1,003.92 | |
| 01/29/07 | Pebble Creek Village | | 176.67  Equipment storage | |
| 01/29/07 | PF Changs | 83.24 | | |
| 01/29/07 | Zoller Hardware | | 46.30 | |
| 02/01/07 | Billy's Kitchen | 17.59 | | |
| 02/01/07 | MOD | 8,259.14 | | |
| 02/01/07 | Target | 117.55 | | |
| 02/02/07 | Cash Payroll Withdrawal | | 2,104.14 | |

| Date | Payee | | | | |
|---|---|---|---|---|---|
| 02/05/07 | David Santiago | | 800.00 | | 1031 |
| 02/05/07 | Jackson County | | 100.00 | | 1032 |
| 02/05/07 | Best Buy | 139.14 | | | |
| 02/05/07 | Hooters | 52.47 | | | |
| 02/05/07 | Pebble Creek Village | | 114.95 | Equipment storage | |
| 02/05/07 | PetCo | 13.85 | | | |
| 02/05/07 | RBC Center Food | 29.96 | | | |
| 02/05/07 | RBC Center Food | 63.13 | | | |
| 02/06/07 | Exxon | 26.57 | | | |
| 02/06/07 | Residence Inns, Raleigh NC | | 478.64 | Business Travel | |
| 02/06/07 | Shell | 45.69 | | | |
| 02/07/07 | Jennings Building Supply | | 804.90 | | 1033 |
| 02/08/07 | Sylvester | | 350.00 | surveys | 1034 |
| 02/08/07 | Hertz Rental Car | | 161.79 | Business Travel | |
| 02/08/07 | Lowe's | | 81.50 | | |
| 02/08/07 | MOD | 7,933.78 | | | |
| 02/08/07 | Speedy's Pizza | 23.22 | | | |
| 02/09/07 | Andy Shaw Ford | | 63.49 | Truck repairs | |
| 02/09/07 | Cash Payroll Withdrawal | | 1,452.27 | | |
| 02/09/07 | Commercial Service Charges | | 46.00 | | |
| 02/09/07 | Lowe's | | 198.81 | | |
| 02/09/07 | Musician's Workshop | 426.99 | | | |
| 02/12/07 | BWW | 152.56 | | | |
| 02/12/07 | F&J 10 | 54.29 | | | |
| 02/12/07 | Gibson Furniture | | 1,599.65 | Office furniture | |
| 02/12/07 | Longhorn | 152.89 | | | |
| 02/12/07 | Sonic Drive In | 7.77 | | | |
| 02/12/07 | Sonic Drive In | 8.40 | | | |
| 02/13/07 | Builders First | | 25.41 | | |
| 02/13/07 | McDonalds | 11.40 | | | |
| 02/13/07 | Radisson Hotels, High Point NC | | 122.90 | Business Travel | |
| 02/13/07 | Radisson Hotels, High Point NC | | 177.90 | Business Travel | |
| 02/13/07 | Radisson Hotels, High Point NC | | 262.36 | Business Travel | |
| 02/13/07 | Southern Star | 7.99 | | | |
| 02/13/07 | Wilco | 34.27 | | | |
| 02/14/07 | Lowe's | | 169.98 | | 1035 |
| 02/14/07 | Builders First | | 271.57 | | |
| 02/14/07 | Speedy's Pizza | 58.95 | | | |
| 02/14/07 | Sylva ABC | 73.55 | | | |

| Date | Payee | | | | |
|---|---|---|---|---|---|
| 02/15/07 | Jennings Building Supply | | | 3,673.48 | 1036 |
| 02/15/07 | JJ's Eatery | | 29.83 | | |
| 02/15/07 | MOD | 7,341.70 | | | |
| 02/15/07 | Speedy's Pizza | | 33.76 | | |
| 02/15/07 | Waynesville Cycle | | 183.45 | | |
| 02/16/07 | Cash Payroll Withdrawal | | | 1,592.59 | |
| 02/16/07 | JJ's Eatery | | 16.04 | | |
| 02/16/07 | Omalleys | | 24.56 | | |
| 02/20/07 | Builders First | 56.68 | | Refund | |
| 02/20/07 | Checkers | | 12.24 | | |
| 02/20/07 | Lowe's | | 39.23 | | |
| 02/20/07 | Sonic Drive In | | 20.03 | | |
| 02/20/07 | Trailsource.com | | 29.99 | | |
| 02/20/07 | Waynesville Cycle | | 15.21 | | |
| 02/20/07 | Waynesville Cycle | | 21.24 | | |
| 02/20/07 | Waynesville Cycle | | 69.60 | | |
| 02/20/07 | Waynesville Cycle | | 70.80 | | |
| 02/21/07 | Lusso Design | | | 9,900.00 | 1037 |
| 02/21/07 | Lowe's | | 300.91 | | |
| 02/22/07 | Lowe's | | | 53.41 | 1038 |
| 02/22/07 | Ingles | | 115.75 | | |
| 02/22/07 | Mica's Restaurant | | | 261.21 Business Meeting | |
| 02/22/07 | MOD | 7,834.35 | | | |
| 02/23/07 | Cash Payroll Withdrawal | | | 1,490.00 | |
| 02/23/07 | JJ's Eatery | | 51.69 | | |
| 02/23/07 | Omalleys | | 37.91 | | |
| 02/23/07 | Omalleys | | 107.43 | | |
| 02/26/07 | Guitar Center | | 269.81 | | |
| 02/26/07 | JJ's Eatery | | 10.00 | | |
| 02/26/07 | JJ's Eatery | | 10.43 | | |
| 02/26/07 | Lowe's | | | 6.08 | |
| 02/26/07 | Lowe's | | | 462.01 | |
| 02/26/07 | Lowe's | | | 654.21 | |
| 02/28/07 | US Airways | | | 283.80 Business Travel | |
| 03/01/07 | Dave Andrechuk's | | 69.68 | | |
| 03/01/07 | MOD | 6,950.72 | | | |
| 03/02/07 | Applebees | | 238.46 | | |
| 03/02/07 | Cash Payroll Withdrawal | | | 1,460.00 | |
| 03/02/07 | Chevron | | 30.47 | | |

| Date | Description | Amount | Amount | Check | Note |
|---|---|---|---|---|---|
| 03/02/07 | CVS Pharmacy | 39.36 | | | |
| 03/02/07 | Tampa North Aero Park | | 223.96 | | |
| 03/05/07 | Amoco | 44.83 | | | |
| 03/05/07 | Maximum Audio/Video | | 1,000.00 | | |
| 03/05/07 | Maximum Audio/Video | | 4,837.90 | | |
| 03/05/07 | Mimi's Café | 31.08 | | | |
| 03/05/07 | Village Inn | 69.06 | | | |
| 03/06/07 | McAlisters Deli | 9.00 | | | |
| 03/06/07 | Raceway | 25.59 | | | |
| 03/06/07 | Shell Oil | 42.62 | | | |
| 03/08/07 | Sylvester | | 255.00 | 1039 | |
| 03/08/07 | Lowe's | | 62.78 | | |
| 03/08/07 | MOD | 8,568.76 | | | |
| 03/09/07 | Lusso Design | | 500.00 | 1041 | |
| 03/09/07 | Cash Payroll Withdrawal | | 1,452.31 | | |
| 03/09/07 | Pizza Hut | 57.96 | | | |
| 03/12/07 | Broad River ATV | 105.00 | | | |
| 03/12/07 | Broadriver Proshop | 91.91 | | | |
| 03/12/07 | Eacceleration.com | | 12.00 | | Internet booster subscription |
| 03/12/07 | Garfields | 72.87 | | | |
| 03/12/07 | Happ's Place | 118.00 | | | |
| 03/12/07 | Happ's Place | 132.65 | | | |
| 03/12/07 | JJ's Eatery | 37.36 | | | |
| 03/12/07 | Lowe's | | 120.67 | | |
| 03/13/07 | Lusso Design | | 400.00 | 1040 | |
| 03/13/07 | Amoco | 42.58 | | | |
| 03/13/07 | Hardees | 28.71 | | | |
| 03/14/07 | BNI Building News | | 103.95 | | |
| 03/14/07 | Eckerd Drugs | 36.28 | | | |
| 03/14/07 | Lowe's | | 570.02 | | |
| 03/14/07 | Pebble Creek Village | | 114.95 | | Equipment storage |
| 03/15/07 | Omalleys | 54.12 | | | |
| 03/16/07 | Cash Payroll Withdrawal | | 1,580.46 | | |
| 03/16/07 | MOD | 8,568.76 | | | |
| 03/19/07 | BP | 60.03 | | | |
| 03/19/07 | Don Pablos | 88.68 | | | |
| 03/19/07 | Lowe's | | 1,544.21 | | |
| 03/19/07 | Walmart Supercenter | | 438.86 | | Office supplies |
| 03/20/07 | Lowe's | | 924.26 | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/21/07 | Best Buy | | 177.15 | | |
| 03/21/07 | JJ's Eatery | | 35.59 | | |
| 03/22/07 | Carrabbas | | 128.07 | | |
| 03/22/07 | Quiznos | | 20.37 | | |
| 03/23/07 | Builders First | | | 26.74 | |
| 03/23/07 | Builders First | | | 49.61 | |
| 03/23/07 | MOD | 8,568.76 | | | |
| 03/23/07 | Vital Records Pennsylvania | | 44.50 | | |
| 03/26/07 | Amoco | | 39.26 | | |
| 03/26/07 | Belk | | 275.71 | | |
| 03/26/07 | Cash Payroll Withdrawal | | | 500.00 | |
| 03/26/07 | Cash Payroll Withdrawal | | | 1,560.00 | |
| 03/26/07 | Citgo | | 35.34 | | |
| 03/26/07 | INGLES | | 20.21 | | |
| 03/26/07 | Itunes | | 37.94 | | |
| 03/26/07 | JJ's Eatery | | 23.24 | | |
| 03/26/07 | KFC | | 16.66 | | |
| 03/26/07 | McDonalds | | 35.25 | | |
| 03/26/07 | Red Carpet Gas | | 49.51 | | |
| 03/26/07 | Storks Wrap Pack | | | 22.40 | |
| 03/26/07 | Walmart Supercenter | | | 258.92 | |
| 03/28/07 | Atlanta News Connection | | | 42.80 | Business Travel |
| 03/29/07 | MOD | 6,506.92 | | | |
| 03/30/07 | Cash Payroll Withdrawal | | | 156.92 | |
| 03/30/07 | Cash Payroll Withdrawal | | | 400.00 | |
| 03/30/07 | Cash Payroll Withdrawal | | | 950.00 | |
| 04/02/07 | Cassandras | | 124.09 | | Hawaii trip |
| 04/02/07 | Dole Plantation | | 307.75 | | Hawaii trip |
| 04/02/07 | Hi Tech Surt Sport | | 320.73 | | Hawaii trip |
| 04/02/07 | Hilo Hattie Fashions | | 127.96 | | Hawaii trip |
| 04/02/07 | Norwegian Pride | | 4,066.75 | | Hawaii trip |
| 04/02/07 | Sub Paradise | | 77.75 | | Hawaii trip |
| 04/02/07 | UFO Parasail | | 80.00 | | Hawaii trip |
| 04/03/07 | Easy Riggin | | 183.00 | | Hawaii trip |
| 04/03/07 | Jameson's by the Sea | | 146.20 | | Hawaii trip |
| 04/03/07 | Pebble Creek Village | | | 114.95 | Equipment storage |
| 04/04/07 | Delta Air | | 25.00 | | Hawaii trip |
| 04/04/07 | Delta Air | | 25.00 | | Hawaii trip |
| 04/04/07 | Delta Air | | 50.00 | | Hawaii trip |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 04/05/07 | Arizona Memorial | | 72.85 | | Hawaii trip |
| 04/05/07 | BVO-YCON | | 22.95 | | Hawaii trip |
| 04/05/07 | Hilton | | 25.13 | | Hawaii trip |
| 04/05/07 | Hilton | | 29.16 | | Hawaii trip |
| 04/05/07 | Hilton | | 129.90 | | Hawaii trip |
| 04/05/07 | McDonalds | | 18.08 | | Hawaii trip |
| 04/05/07 | MOD | 6,350.00 | | | |
| 04/06/07 | Cash Payroll Withdrawal | | | 1,350.00 | |
| 04/06/07 | HMS Hawaii Intl Airport | | 20.15 | | Hawaii trip |
| 04/06/07 | Smarte Carte | | 3.00 | | Hawaii trip |
| 04/06/07 | Smarte Carte | | 3.00 | | Hawaii trip |
| 04/09/07 | ABC Pizza | | 40.41 | | |
| 04/09/07 | Bed, Bath & Beyond | | 470.43 | | |
| 04/09/07 | CVS Pharmacy | | 201.71 | | |
| 04/09/07 | Einstein Bagels | | 27.50 | | |
| 04/09/07 | Home Depot | | | 113.40 | |
| 04/09/07 | Lowe's | | | 13.88 | |
| 04/09/07 | Lowe's | | | 4,351.26 | |
| 04/09/07 | Pebble Creek Village | | | 179.92 | Equipment storage |
| 04/09/07 | Shell | | 65.72 | | |
| 04/09/07 | St. Pete Times Forum | | 2,482.14 | | |
| 04/09/07 | Verizon Wireless | | | 641.96 | Cell Phones |
| 04/10/07 | The Calcour Group, Inc | | 10,000.00 | | |
| 04/11/07 | Barnes & Noble | | 133.91 | | |
| 04/11/07 | Flash Foods | | 49.35 | | |
| 04/11/07 | Racetrac | | 50.02 | | |
| 04/11/07 | Stockbridge Dwarf | | 11.00 | | |
| 04/11/07 | Wendy's | | 12.76 | | |
| 04/12/07 | MOD | 6,556.95 | | | |
| 04/16/07 | Clark Bros. Excavation | | | 370.00 | 1042 |
| 04/16/07 | Lusso Design | | | 270.00 | 1043 |
| 04/16/07 | Cash Payroll Withdrawal | | | 1,556.95 | |
| 04/16/07 | JJ's Eatery | | 27.10 | | |
| 04/17/07 | Dick's Sporting Goods | | 409.62 | | |
| 04/17/07 | Greens 66 | | | 302.33 | Business Meeting |
| 04/18/07 | JJ's Eatery | | 71.60 | | |
| 04/18/07 | Pet Luv | | 690.07 | | |
| 04/19/07 | MOD | 7,498.86 | | | |
| 04/20/07 | Jennings | | | 858.38 | 1044 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 04/20/07 | Cash Payroll Withdrawal | | 1,505.57 | | |
| 04/23/07 | Buffalo Wild Wings | 54.45 | | | |
| 04/23/07 | Chevron | 57.51 | | | |
| 04/23/07 | US Airways | | 333.30 | Business Travel | |
| 04/23/07 | US Airways | | 333.30 | Business Travel | |
| 04/25/07 | Best Buy | 50.80 | | | |
| 04/25/07 | Chick FilA | 26.22 | | | |
| 04/25/07 | Circle K | 28.05 | | | |
| 04/25/07 | Flash Foods | 44.59 | | | |
| 04/25/07 | Steak N Shake | 25.68 | | | |
| 04/26/07 | Carrabbas | 174.96 | | | |
| 04/26/07 | JJ's Eatery | 36.83 | | | |
| 04/26/07 | MOD | 8,459.00 | | | |
| 04/27/07 | Builders First | | 158.68 | | |
| 04/27/07 | Builders First | | 294.53 | | |
| 04/27/07 | Builders First | | 1,329.92 | | |
| 04/27/07 | Cash Payroll Withdrawal | | 1,724.35 | | |
| 04/27/07 | JJ's Eatery | 218.15 | | | |
| 04/27/07 | Musician's Workshop | 608.46 | | | |
| 04/27/07 | St. Pete Times Forum | 1,525.00 | | | |
| 04/30/07 | Lusso Design | | 6,000.00 | | 1045 |
| 04/30/07 | Leneave Machinery | | 4,961.39 | Business equipment | |
| 04/30/07 | Long John Silvers | 41.20 | | | |
| 05/01/07 | Builders First | | 149.40 | | |
| 05/03/07 | MOD | 7,295.53 | | | |
| 05/03/07 | Pebble Creek Village | | 10.00 | | |
| 05/03/07 | Pebble Creek Village | | 90.00 | | |
| 05/03/07 | Pebble Creek Village | | 114.95 | | |
| 05/04/07 | Cash Payroll Withdrawal | | 2,000.00 | | |
| 05/04/07 | Tammy M Olivier | 7,500.00 | | | |
| 05/07/07 | Belk | 247.62 | | | |
| 05/07/07 | Best Buy | | 884.10 | Computer equipment | |
| 05/07/07 | Exxon | 63.59 | | | |
| 05/07/07 | Foot Locker | 437.59 | | | |
| 05/07/07 | Overdraft Fee | 105.00 | | | |
| 05/07/07 | Shell | 53.02 | | | |
| 05/08/07 | KFC | 33.36 | | | |
| 05/08/07 | Mikado Japanese | 110.02 | | | |
| 05/08/07 | MOD | 12,832.61 | | | |

| Date | Description | | | Notes |
|------|-------------|--|--|-------|
| 05/09/07 | Commercial Service Charges | | 23.00 | |
| 05/09/07 | Lowe's | 132.81 | | |
| 05/10/07 | MOD | 7,119.93 | | |
| 05/10/07 | Tammy M Olivier | 10,000.00 | | |
| 05/11/07 | Cheap Tickets.com | 4.99 | | |
| 05/11/07 | Happ's Place | 62.83 | | |
| 05/11/07 | Scott Rodes Buick | 32.00 | | |
| 05/11/07 | Spirit Air | | 348.80 | Nashville |
| 05/14/07 | Cash Payroll Withdrawal | | 171.14 | Reimburse Santiago for expenses |
| 05/14/07 | Ingles | 217.11 | | |
| 05/14/07 | Hollifield Jeweler | 1,035.00 | | |
| 05/14/07 | Cash Payroll Withdrawal | | 1,395.00 | |
| 05/14/07 | Lowe's | 78.91 | | |
| 05/14/07 | Lowe's | 97.78 | | |
| 05/14/07 | Omalleys | 58.04 | | |
| 05/14/07 | Ristorante Paoletti | 127.55 | | |
| 05/14/07 | Total Data Systems | | 42.68 | Copier supplies |
| 05/17/07 | Happ's Place | 197.76 | | |
| 05/17/07 | JJ's Eatery | 73.17 | | |
| 05/17/07 | Lowe's | | 433.67 | |
| 05/17/07 | MOD | 11,989.68 | | |
| 05/18/07 | Builders First | | 64.21 | |
| 05/18/07 | Cash Payroll Withdrawal | | 3,253.00 | |
| 05/18/07 | Federal Express | | 304.75 | |
| 05/18/07 | JJ's Eatery | 30.59 | | |
| 05/21/07 | Builders First | | 143.57 | |
| 05/21/07 | JJ's Eatery | 52.38 | | |
| 05/21/07 | Lowe's | | 3,216.06 | |
| 05/21/07 | Windows Restaurant | 72.55 | | |
| 05/22/07 | The New Market | 65.60 | | |
| 05/23/07 | CVS Pharmacy | 8.53 | | |
| 05/24/07 | JJ's Eatery | 12.11 | | |
| 05/24/07 | MOD | 15,310.19 | | |
| 05/24/07 | Shell | 72.18 | | |
| 05/25/07 | Climatized Self Storage | | 95.35 | Relocation materials |
| 05/25/07 | JJ's Eatery | 12.86 | | |
| 05/25/07 | Lowe's | | 1,640.72 | |
| 05/29/07 | Cash Payroll Withdrawal | | 7,268.00 | |
| 05/29/07 | Federal Express | | 24.09 | |

| Date | Vendor | Amount | Amount | Description | |
|---|---|---|---|---|---|
| 05/29/07 | JJ's Eatery | 26.67 | | | |
| 05/29/07 | JJ's Eatery | | 103.68 | Business Meeting | |
| 05/29/07 | Lowe's | | 36.94 | | |
| 05/29/07 | Lowe's | | 283.02 | | |
| 05/29/07 | Lowe's | | 2,514.05 | | |
| 05/30/07 | Best Buy | | 114.19 | | |
| 05/30/07 | Catamount Huddle House | 37.27 | | | |
| 05/30/07 | Target | | 1,137.03 | File & Storage cabinets for Office | |
| 05/30/07 | U-Haul Blueridge | | 45.44 | Relocation materials | |
| 05/30/07 | U-Haul Blueridge | | 123.08 | Relocation materials | |
| 05/31/07 | Global Wire Transfer | | 23.00 | | |
| 05/31/07 | Hooters | 104.23 | | | |
| 05/31/07 | MOD | 15,847.05 | | | |
| 05/31/07 | The Grill at Jimmy Macs | 59.17 | | | |
| 05/31/07 | Wildblue Communications | | 2.67 | | |
| 05/31/07 | Wildblue Communications | | 8.00 | | |
| 06/07/07 | MOD | 14,856.80 | | | |
| 06/11/07 | Timber Harvester | | 233.00 | | |
| 06/11/07 | Zoller Hardware | | 48.19 | | |
| 06/13/07 | Builders First | | 4,311.97 | | |
| 06/13/07 | MOD | 4,311.97 | | | |
| 06/13/07 | Orbitz | | 6.99 | | |
| 06/13/07 | The Print Haus | | 42.70 | | |
| 06/13/07 | Twin Dragons | 17.08 | | | |
| 06/14/07 | Builders First | 4,311.97 | | Refund | |
| 06/14/07 | ClkBank.com | | 19.95 | Business subscription | |
| 06/14/07 | Delta Air | | 385.59 | Business Travel | |
| 06/14/07 | MOD | 15,637.15 | | | |
| 06/14/07 | Travel Insurance | | 17.66 | Business Travel | |
| 06/14/07 | Zaxby's | 20.49 | | | |
| 06/15/07 | Prescott Constructive Services | | 2,211.53 | | 1062 |
| 06/15/07 | Long John Silvers | 12.46 | | | |
| 06/15/07 | Shell | 7.62 | | | |
| 06/15/07 | Shell | 63.95 | | | |
| 06/15/07 | Taco Bell | 11.14 | | | |
| 06/18/07 | Hansen Ski Center | 107.00 | | | |
| 06/18/07 | Itunes | 44.94 | | | |
| 06/18/07 | Jan's Wines and Booze | 32.63 | | | |
| 06/18/07 | Macaroni Grill | 17.98 | | | |

| Date | Payee | | | | |
|---|---|---|---|---|---|
| 06/18/07 | Macaroni Grill | | 231.47 | | |
| 06/18/07 | McDonalds | | 25.29 | | |
| 06/18/07 | Racetrac | | 58.72 | | |
| 06/18/07 | Ukulele Brands | | 66.95 | | |
| 06/19/07 | AMC Veterans | | 34.00 | | |
| 06/19/07 | Delta Air | | | 50.00 | Business Travel |
| 06/19/07 | Dog Lovers | | 111.22 | | |
| 06/19/07 | Helzberg Diamonds | | 1,848.89 | | |
| 06/19/07 | Radiant | | 72.23 | | |
| 06/19/07 | Sunglass Hut | | 622.71 | | |
| 06/19/07 | Wakeside | | 3,312.95 | | |
| 06/20/07 | PNP Prop Taxes | | | 50.35 | |
| 06/21/07 | Happ's Place | | 129.25 | | |
| 06/21/07 | Itunes | | 44.96 | | |
| 06/21/07 | MOD | 14,298.33 | | | |
| 06/22/07 | Prescott Constructive Services | | | 2,211.53 | 1068 |
| 06/22/07 | Itunes | | 35.96 | | |
| 06/22/07 | Tammy M Olivier | | 4,000.00 | | |
| 06/22/07 | The Calcour Group, Inc | | 2,500.00 | | |
| 06/25/07 | Mountain View Marine | | 4,083.91 | | 1071 |
| 06/25/07 | Advance Auto Parts | | | 66.04 | equipment repairs |
| 06/25/07 | Travel Insurance | | | 31.35 | Business Travel |
| 06/25/07 | US Airways | | | 569.95 | Business Travel |
| 06/26/07 | All County Services | | | 350.00 | 1072 |
| 06/26/07 | Builders First | | | 4,311.97 | |
| 06/26/07 | Global Wire Transfer | | | 46.00 | |
| 06/26/07 | Hansen Ski Center | | 1,895.20 | | |
| 06/26/07 | Lowe's | | | 317.54 | |
| 06/26/07 | MOD | 771.74 | | | |
| 06/27/07 | Glenville Mountain Estates Inc | 6,900.00 | | | Lusso Design 30% deposit |
| 06/28/07 | MAR Estates LLC | 16,536.97 | | | |
| 06/29/07 | Pares Construction | | | 4,820.00 | 1073 |
| 06/29/07 | Prescott Constructive Services | | | 2,211.53 | 1074 |
| 06/29/07 | Raoul Chasse | | | 2,383.00 | 1075 |
| 06/29/07 | Lusso Designs | | | 6,900.00 | Rock Work | 1076 |
| 07/02/07 | Federal Express | | | 24.82 | |
| 07/02/07 | Lowe's | | | 192.16 | |
| 07/02/07 | Lowe's | | | 210.21 | |
| 07/02/07 | Speedy's Pizza | | 76.85 | | |

| Date | Payee | | | Note | |
|---|---|---|---|---|---|
| 07/02/07 | Total Data Systems | | 106.74 | Copier | |
| 07/02/07 | Wildblue Communications | | 79.95 | | |
| 07/02/07 | Wildblue Communications | | 79.95 | | |
| 07/03/07 | Progressive Insurance | | 916.83 | | |
| 07/05/07 | Itunes | 1.99 | | | |
| 07/05/07 | Speedy's Pizza | 44.61 | | | |
| 07/05/07 | Spring Development Construction Inc | 38,973.70 | | | |
| 07/06/07 | Prescott Constructive Services | | 2,211.53 | | 1078 |
| 07/06/07 | Raoul Chasse | | 2,429.00 | | 1079 |
| 07/06/07 | Pares Construction | | 4,360.00 | | 1080 |
| 07/06/07 | Law Offices of Marsico & Bolodson | | 17,500.00 | | 1081 |
| 07/06/07 | Delta Air | | 50.00 | | |
| 07/06/07 | Pebble Creek Village | | 204.95 | Equipment storage | |
| 07/06/07 | Walmart | 9.61 | | Refund | |
| 07/06/07 | Walmart | | 47.16 | Office supplies | |
| 07/06/07 | Walmart | 85.88 | | | |
| 07/09/07 | Adobe Gilas | 93.50 | | | |
| 07/09/07 | Amoco | 70.11 | | | |
| 07/09/07 | Best Buy | 31.48 | | | |
| 07/09/07 | Chavez at Home | 89.62 | | | |
| 07/09/07 | Ihop | 21.90 | | | |
| 07/09/07 | Jerry Ulm Service | | 49.19 | Vehicle repair | |
| 07/09/07 | Sam Ash Music | 1,080.68 | | | |
| 07/09/07 | Sam Seltzers | 119.24 | | | |
| 07/09/07 | Tammy M Olivier | 7,500.00 | | | |
| 07/09/07 | The Calcour Group, Inc | 1,000.00 | | | |
| 07/09/07 | Wildblue Communications | | 79.95 | | |
| 07/10/07 | Beef O'Brady's | 253.58 | | Crew to tear down FMA | |
| 07/10/07 | Cox Lumber | | 26.72 | | |
| 07/10/07 | Racetrac | 65.84 | | | |
| 07/10/07 | Remington's Steakhouse | 344.36 | | Crew to tear down FMA | |
| 07/11/07 | Courtesy Services | | 600.00 | 4224 AC | 1082 |
| 07/11/07 | Advance Auto Parts | | 81.19 | equipment repairs | |
| 07/11/07 | Bay Area Watersports | 110.00 | | | |
| 07/11/07 | Dairy Queen | 47.27 | | Crew to tear down FMA | |
| 07/11/07 | Denny's | 124.81 | | Crew to tear down FMA | |
| 07/11/07 | Home Depot | | 232.72 | | |
| 07/11/07 | Hungry Harry's | 141.58 | | Crew to tear down FMA | |
| 07/11/07 | Penske Trk Lsg | | 946.01 | Crew to tear down FMA | |

| Date | Payee | | | Description | |
|---|---|---|---|---|---|
| 07/11/07 | Penske Trk Lsg | | 946.01 | Crew to tear down FMA | |
| 07/12/07 | Amoco | | 51.84 | Crew to tear down FMA | |
| 07/12/07 | Amoco | | 57.00 | Crew to tear down FMA | |
| 07/12/07 | Amoco | | 62.15 | Crew to tear down FMA | |
| 07/12/07 | Beef O'Brady's | | 105.08 | Crew to tear down FMA | |
| 07/12/07 | Builders First | | 149.40 | | |
| 07/12/07 | Commercial Service Charges | | 162.00 | | |
| 07/12/07 | Glenville Mountain Estates Inc | 19,215.64 | | | |
| 07/12/07 | Holiday Inn Express | | 172.22 | Crew to tear down FMA | |
| 07/12/07 | Holiday Inn Express | | 172.22 | Crew to tear down FMA | |
| 07/12/07 | Holiday Inn Express | | 172.22 | Crew to tear down FMA | |
| 07/12/07 | Holiday Inn Express | | 172.22 | Crew to tear down FMA | |
| 07/12/07 | Holiday Inn Express | | 172.22 | Crew to tear down FMA | |
| 07/12/07 | Holiday Inn Express | | 172.22 | Crew to tear down FMA | |
| 07/12/07 | Johnson & Johnson | | 112.24 | | |
| 07/12/07 | Kangaroo Express | | 87.32 | Crew to tear down FMA | |
| 07/12/07 | Penske Trk Lsg | 946.01 | | Truck Rental refund | |
| 07/12/07 | Penske Trk Lsg | | 62.97 | Crew to tear down FMA | |
| 07/12/07 | Racetrac | | 33.37 | Crew to tear down FMA | |
| 07/12/07 | Racetrac | | 47.01 | Crew to tear down FMA | |
| 07/13/07 | Lito Lumber | | 680.00 | | 1083 |
| 07/13/07 | Raoul Chasse | | 2,564.00 | | 1084 |
| 07/13/07 | Pares Construction | | 4,724.46 | | 1085 |
| 07/13/07 | Prescott Constructive Services | | 2,211.53 | | 1086 |
| 07/13/07 | AAC | | 470.82 | 4224 Siding | 1087 |
| 07/16/07 | Best Buy | 42.69 | | | |
| 07/16/07 | Best Buy | | 622.32 | Computer hardware | |
| 07/16/07 | Direct TV | 125.95 | | | |
| 07/16/07 | Exxon | 16.32 | | | |
| 07/16/07 | Exxon | 64.35 | | | |
| 07/16/07 | Lightwater Grille | 63.79 | | | |
| 07/16/07 | Mountain View Marine | 1,038.04 | | | |
| 07/16/07 | Office Max | | 480.35 | Office supplies | |
| 07/16/07 | Sid & Charlies | 76.79 | | | |
| 07/18/07 | AAC | | 109.76 | shed siding | 1088 |
| 07/18/07 | Yahoo Music | 143.88 | | | |
| 07/19/07 | The Print Haus | | 604.74 | | 1154 |
| 07/19/07 | Contractors Seminar | | 851.00 | | |
| 07/19/07 | Glenville Mountain Estates Inc | 19,908.73 | | | |

| Date | Payee | | | | | |
|---|---|--:|--:|---|--:|--:|
| 07/20/07 | Lito Lumber | | 1,245.33 | | | 1089 |
| 07/20/07 | Raoul Chasse | | 2,910.00 | | | 1090 |
| 07/20/07 | Prescott Constructive Services | | 2,211.53 | | | 1092 |
| 07/20/07 | Eric's Gutters | | 1,035.00 | 4224 Gutters | | 1093 |
| 07/20/07 | Cash Payroll Withdrawal | | 4,850.00 | | | |
| 07/23/07 | Ingles | 210.25 | | | | |
| 07/23/07 | Itunes | 6.93 | | | | |
| 07/24/07 | Lowe's | | 663.90 | | | 1094 |
| 07/24/07 | Builders First | | 172.94 | | | |
| 07/24/07 | Tammy M Olivier | 5,000.00 | | | | |
| 07/24/07 | The Calcour Group, Inc | 5,000.00 | | | | |
| 07/25/07 | Steve Wright | | 300.00 | | | 1095 |
| 07/25/07 | Lowe's | | 2,352.26 | | 4495 | 1096 |
| 07/25/07 | Builders First | | 74.73 | | | |
| 07/25/07 | Dick's Sporting Goods | 373.60 | | | | |
| 07/26/07 | Lowe's | | 541.38 | 4495 / 4210 | | 1097 |
| 07/26/07 | Jerry Mershimer | | 2,420.00 | 4495 Carpet | | 1098 |
| 07/26/07 | Lowe's | | 85.26 | | 4495 | 1099 |
| 07/26/07 | Bits 3D Corp | 20.65 | | Refund | | |
| 07/26/07 | Bits 3D Corp | | 350.65 | | | |
| 07/26/07 | Carrabbas | 88.67 | | | | |
| 07/26/07 | Lowe's | | 169.73 | | | |
| 07/26/07 | Spring Development Construction Inc | 32,103.91 | | | | |
| 07/27/07 | Lito Lumber | | 715.00 | | | 1100 |
| 07/27/07 | Raoul Chasse | | 2,251.18 | | | 1101 |
| 07/27/07 | Franklin Machine | | 306.39 | | | 1102 |
| 07/27/07 | Kevin Harrell | | 750.00 | engineering | | 1103 |
| 07/27/07 | Prescott Constructive Services | | 2,211.53 | | | 1104 |
| 07/27/07 | Lusso Designs | | 8,000.00 | 4224 Patio | | 1105 |
| 07/27/07 | Logosol | | 256.51 | | | |
| 07/27/07 | Spring Development Construction Inc | 10,359.01 | | Truck Payoff | | |
| 07/27/07 | Lusso Designs | | 6,058.00 | counter withdrawal | | |
| 07/28/07 | Lowe's | | 190.67 | 4495 / 4210 | | 1106 |
| 07/30/07 | Lowe's | | 1,589.99 | | 4495 | 1107 |
| 07/30/07 | Best Buy | 320.23 | | Refund | | |
| 07/30/07 | Best Buy | | 320.23 | | | |
| 07/30/07 | Best Buy | | 421.64 | Computer hardware | | |
| 07/30/07 | Global Wire Transfer | | 92.00 | | | |
| 07/30/07 | Hooters | 79.91 | | | | |

| Date | Payee | | | | |
|------|-------|---|---|---|---|
| 07/30/07 | Itunes | 10.98 | | | |
| 07/30/07 | Jennings Builders | | 341.72 | | |
| 07/30/07 | Stop Payments | | 70.00 | | |
| 07/30/07 | Walmart | 178.75 | | | |
| 08/01/07 | Jerry Mershimer | | 700.00 | 4224 Carpet | 1108 |
| 08/01/07 | Cashiers Valley Computers | | 340.00 | | 1109 |
| 08/01/07 | Bogarts Restaurant | 57.40 | | | |
| 08/01/07 | Micas Restaurant | 223.93 | | | |
| 08/01/07 | Special Occasions | 345.00 | | Courtney's bday party | |
| 08/02/07 | Ford Credit | 5.00 | | | |
| 08/02/07 | Ford Credit | | 10,382.64 | Paid off truck | |
| 08/02/07 | Glenville Mountain Estates Inc | 25,361.86 | | | |
| 08/02/07 | Lowe's | | 117.99 | | |
| 08/02/07 | Lowe's | | 248.09 | | |
| 08/02/07 | Lowe's | | 2,531.51 | | |
| 08/02/07 | Pebble Creek Village | | 204.95 | | |
| 08/02/07 | Special Occasions | 60.00 | | | |
| 08/02/07 | Wildblue Communications | | 79.95 | | |
| 08/02/07 | Wildblue Communications | | 79.95 | | |
| 08/03/07 | Pares Construction | | 5,900.00 | | 1110 |
| 08/03/07 | RC Remodeling & Plumbing | | 577.20 | | 1111 |
| 08/03/07 | Lito Lumber | | 890.00 | | 1112 |
| 08/03/07 | Prescott Constructive Services | | 2,211.53 | | 1115 |
| 08/03/07 | Itunes | 29.96 | | | |
| 08/03/07 | Micas Restaurant | 542.64 | | | |
| 08/06/07 | Cashiers Valley Computers | | 265.00 | | 1116 |
| 08/06/07 | Steve Wright | | 1,500.00 | reissue for CK 1113 | 1117 |
| 08/08/07 | Tammy M Olivier | 10,000.00 | | | |
| 08/09/07 | Commercial Service Charges | | 98.00 | | |
| 08/09/07 | Glenville Mountain Estates Inc | 25,361.86 | | Payroll | |
| 08/10/07 | Pares Construction | | 6,000.85 | | 1118 |
| 08/10/07 | Lito Lumber | | 903.00 | | 1119 |
| 08/10/07 | Steve Wright | | 1,500.00 | | 1120 |
| 08/10/07 | Prescott Constructive Services | | 2,211.53 | | 1121 |
| 08/10/07 | RC Plumbing | | 336.00 | | 1122 |
| 08/10/07 | RC Plumbing | | 184.79 | | 1123 |
| 08/13/07 | Lowe's | | 80.53 | 4224 | 1124 |
| 08/13/07 | Lusso Designs | | 3,000.00 | counter withdrawal | |
| 08/14/07 | Lowe's | | 196.69 | | 1125 |

| Date | Payee | | | | |
|---|---|---|---|---|---|
| 08/14/07 | Musician's Workshop | 155.47 | | | 1126 |
| 08/14/07 | Mark McDaniel | | 160.00 | | 1127 |
| 08/14/07 | Lowe's | | 5,119.15 | | 1128 |
| 08/14/07 | Lusso Designs | | 3,000.00 | counter withdrawal | |
| 08/15/07 | Cashiers Valley Computers | | 72.50 | | 1129 |
| 08/15/07 | Mountain Granite | | 975.00 | | 1130 |
| 08/15/07 | Best Buy | | 1,285.74 | Computer hardware | 1131 |
| 08/15/07 | Tammy M Olivier | 2,000.00 | | | |
| 08/15/07 | The Calcour Group, Inc | 2,000.00 | | | |
| 08/16/07 | Lowe's | | 346.68 | | 1132 |
| 08/16/07 | Rabun County Bank | | 1,008.20 | Lumber processing ma | 1133 |
| 08/16/07 | Noland Company | | 8,698.38 | AC units / Quote 0054 | 1134 |
| 08/17/07 | Pares Construction | | 5,613.61 | | 1135 |
| 08/17/07 | Lito Lumber | | 1,449.07 | | 1136 |
| 08/17/07 | Steve Wright | | 1,500.00 | | 1137 |
| 08/17/07 | Prescott Constructive Services | | 2,211.53 | | 1138 |
| 08/17/07 | Steve Wright | | 40.00 | | 1139 |
| 08/17/07 | Andy Shaw Ford | | 199.25 | truck repair | 1140 |
| 08/17/07 | Lowe's | | 1,966.25 | Guest houses | 1141 |
| 08/17/07 | Glenville Mountain Estates Inc | 42,542.29 | | | |
| 08/18/07 | Best Buy | | 242.98 | Computer accessories | 1142 |
| 08/18/07 | Office Max | | 40.20 | Office supplies | 1143 |
| 08/21/07 | Office Depot | | 653.99 | Office supplies | 1144 |
| 08/21/07 | Tammy M Olivier | 5,000.00 | | | |
| 08/21/07 | The Calcour Group, Inc | 5,000.00 | | | |
| 08/23/07 | Glenville Mountain Estates Inc | 20,308.24 | | | |
| 08/24/07 | Pares Construction | | 5,774.54 | | 1145 |
| 08/24/07 | Lito Lumber | | 879.95 | | 1146 |
| 08/24/07 | Steve Wright | | 1,500.00 | | 1147 |
| 08/24/07 | Prescott Constructive Services | | 2,211.53 | | 1148 |
| 08/27/07 | By-Pass Equipment | | 1,280.38 | tractor forks & chain s | 1149 |
| 08/29/07 | Cash | 200.00 | | ATM withdrawal | |
| 08/30/07 | Lowe's | | 960.61 | | 1150 |
| 08/31/07 | Lito Lumber | | 960.00 | | 2001 |
| 08/31/07 | Prescott Constructive Services | | 2,211.53 | | 2004 |
| 08/31/07 | Glenville Mountain Estates Inc | 25,608.24 | | | |
| 08/31/07 | Joe's Crab Shack | 51.32 | | | |
| 08/31/07 | Pares Construction | | 5,611.40 | counter check | |
| 08/31/07 | Tammy M Olivier | 5,000.00 | | counter withdrawal | |

| Date | Payee | | | Description | |
|---|---|---|---|---|---|
| 09/04/07 | Steve Wright | | 1,500.00 | replacement check - D | 2003 |
| 09/04/07 | Noland Company | | 2,085.90 | AC Units | 2005 |
| 09/04/07 | Rabun County Bank | | 1,058.61 | Lumber processing ma | 2006 |
| 09/04/07 | RC Remodeling & Plumbing | | 418.90 | | 2007 |
| 09/04/07 | Flatrock Grille | 58.62 | | | |
| 09/04/07 | Guitar Center | 1,850.78 | | | |
| 09/04/07 | One the Border | 39.19 | | | |
| 09/04/07 | Residence Inns - Greenville | 307.19 | | SC Contractors class | |
| 09/04/07 | Staples | | 14.37 | | |
| 09/04/07 | USA Hockey | 38.00 | | | |
| 09/04/07 | Lusso Designs | | 5,000.00 | counter withdrawal | |
| 09/04/07 | Clark Bros | | 5,611.40 | Cash for MOD return check - Debit Memo | |
| 09/05/07 | Pebble Creek Village | | 204.95 | | |
| 09/05/07 | Pebble Creek Village | | 204.95 | | |
| 09/06/07 | Pares Construction | | 1,100.00 | | 2008 |
| 09/06/07 | Lito Lumber | | 1,641.08 | | 2009 |
| 09/06/07 | Steve Wright | | 1,500.00 | | 2010 |
| 09/06/07 | Prescott Constructive Services | | 2,211.53 | | 2011 |
| 09/06/07 | Dick's Sporting Goods | 154.71 | | | |
| 09/06/07 | Dick's Sporting Goods | 679.11 | | | |
| 09/06/07 | Glenville Mountain Estates Inc | 20,557.08 | | | |
| 09/06/07 | JJ's Eatery | 42.49 | | | |
| 09/06/07 | Pebble Creek Village | 204.95 | | Refund | |
| 09/07/07 | Cash Payroll Withdrawal | | 4,443.15 | Debit Memo | |
| 09/10/07 | Eckerd Drugs | 6.35 | | | |
| 09/10/07 | Publix | 67.94 | | | |
| 09/10/07 | Tammy M Olivier | 6,000.00 | | | |
| 09/11/07 | Exxon | 50.03 | | | |
| 09/11/07 | Lowe's | | 624.92 | | |
| 09/11/07 | Staples | | 60.40 | | |
| 09/11/07 | Tim's Auto Parts | | 38.42 | | |
| 09/12/07 | Best Western Hotel - Pigeon Forge | 297.14 | | | |
| 09/12/07 | Cash | 400.00 | | | |
| 09/12/07 | Commercial Service Charges | | 115.00 | | |
| 09/12/07 | Huddle | 26.14 | | | |
| 09/12/07 | Ingles | 47.16 | | | |
| 09/13/07 | Best Western Hotel | | 319.50 | Business Travel | |
| 09/13/07 | Best Western Hotel | | 319.50 | Business Travel | |
| 09/13/07 | McDonalds | 19.57 | | | |

| Date | Payee | | | Description | | |
|------|-------|---|---|-------------|---|---|
| 09/13/07 | Orbitz | | 13.98 | | | |
| 09/13/07 | US Airways | | 664.59 | Business Travel | | |
| 09/13/07 | US Airways | | 664.59 | Business Travel | | |
| 09/13/07 | | 18,628.26 | | | | |
| 09/14/07 | Lowe's | | 839.00 | 4210 - Vinyl floor mat | | 1151 |
| 09/14/07 | Lito Lumber | | 1,280.00 | | | 2012 |
| 09/14/07 | Steve Wright | | 1,514.90 | | | 2013 |
| 09/14/07 | Prescott Constructive Services | | 2,211.53 | | | 2014 |
| 09/14/07 | Calcour Development (SunTrust) | 1,000.00 | | | | |
| 09/14/07 | Cash Payroll Withdrawal | | 4,080.00 | | | |
| 09/14/07 | Ingles | 18.05 | | | | |
| 09/14/07 | Lowe's | | 2,196.63 | | | |
| 09/17/07 | Staples | | 1,259.87 | | | 1152 |
| 09/17/07 | Lowe's | | 657.05 | | 4210 | 1153 |
| 09/17/07 | Applewood Farmhouse | 109.34 | | | | |
| 09/17/07 | Cash | 502.00 | | ATM withdrawal | | |
| 09/17/07 | ET Graphics | 84.00 | | tshirts | | |
| 09/17/07 | Exxon | 17.46 | | | | |
| 09/17/07 | Exxon | 36.85 | | | | |
| 09/17/07 | Exxon | 53.62 | | | | |
| 09/17/07 | Ingles | 176.34 | | | | |
| 09/17/07 | Kenjo | 27.28 | | | | |
| 09/17/07 | Micas Restaurant | 256.94 | | | | |
| 09/17/07 | Subs Express | 60.91 | | | | |
| 09/17/07 | Walmart | 110.40 | | | | |
| 09/18/07 | Kelsave Drugs | 40.80 | | | | |
| 09/18/07 | Lowe's | | 61.22 | | | |
| 09/19/07 | Secretary of State - South Carolina | | 110.00 | Construction license t | | 1155 |
| 09/19/07 | By-Pass Equipment | | 3,603.44 | Repairs to Gators & ot | | 2015 |
| 09/19/07 | Zoller Hardware | 124.83 | | | | |
| 09/20/07 | Pares Construction | | 5,410.00 | | | 2016 |
| 09/20/07 | Lito Lumber | | 996.38 | | | 2017 |
| 09/20/07 | Steve Wright | | 1,570.97 | | | 2018 |
| 09/20/07 | Prescott Constructive Services | | 2,211.53 | | | 2019 |
| 09/20/07 | Gloria J. Simmons | | 576.92 | | | 2020 |
| 09/20/07 | Glenville Mountain Estates Inc | 23,248.44 | | | | |
| 09/20/07 | Happs Place | 112.07 | | | | |
| 09/21/07 | Cashiers Valley Computers | | 190.00 | | | 1156 |
| 09/21/07 | Home Depot | | 664.38 | | 4210 | 1157 |

| Date | Payee | | | | | |
|---|---|---|---|---|---|---|
| 09/24/07 | Gibson Furniture | | | 1,177.00 | Office Furniture | 2021 |
| 09/24/07 | Brandsmart USA | | | 716.14 | Office equipment | |
| 09/24/07 | Brandsmart USA | | | 2,637.50 | Office equipment | |
| 09/24/07 | Calcour Development | 1,000.00 | | | | |
| 09/24/07 | D&R Construction | | 1,000.00 | | | |
| 09/24/07 | Mountain Estates Management Corp Inc. | 5,000.00 | | | | |
| 09/24/07 | Tammy M Olivier | | 5,000.00 | | | |
| 09/24/07 | The Calcour Group, Inc | | 3,000.00 | | | |
| 09/24/07 | Wildblue Communications | | | 328.95 | | |
| 09/25/07 | Amoco | | 51.99 | | | |
| 09/25/07 | Residence Inns - Kennesaw | | 101.46 | | | |
| 09/26/07 | Lowe's | | | 376.80 | 4210 | 1158 |
| 09/26/07 | Ruin Boarding Supply | | 286.74 | | | |
| 09/27/07 | Cashiers Valley Computers | | | 152.50 | | 1159 |
| 09/27/07 | Spinx | | 50.63 | | | |
| 09/27/07 | Spring Development Construction Inc | 14,031.19 | | | | |
| 09/28/07 | Pares Construction | | | 2,824.98 | | 1160 |
| 09/28/07 | Gloria J. Simmons | | | 576.92 | | 1161 |
| 09/28/07 | Glenda Sharpe | | | 556.00 | | 1162 |
| 09/28/07 | Lito Lumber | | | 1,301.76 | | 1163 |
| 09/28/07 | Steve Wright | | | 1,500.00 | | 1164 |
| 09/28/07 | Prescott Constructive Services | | | 2,211.53 | | 1166 |
| 09/28/07 | Glenda Sharpe | | | 1,294.00 | reimburse moving exp | 1167 |
| 09/28/07 | Rabun County Bank | | | 1,008.20 | Lumber processing ma | 1168 |
| 09/28/07 | Cashiers Valley Computers | | | 77.50 | | 1169 |
| 09/28/07 | Best Buy | | | 531.99 | Computer hardware | |
| 09/28/07 | Carolina Smokehouse | | 89.79 | | | |
| 09/28/07 | Cascade Nets | | | 798.10 | Erosion control | |
| 09/28/07 | Global Wire Transfer | | | 115.00 | | |
| 09/28/07 | Home Depot | | | 174.57 | | |
| 09/28/07 | Smartdraw.com | | | 211.95 | Mapping Software | |
| 10/01/07 | Builders First | 150.20 | | | Refund | |
| 10/01/07 | Builders First | | | 150.20 | | |
| 10/01/07 | Builders First | | | 150.20 | | |
| 10/01/07 | Hooters | | 112.87 | | | |
| 10/01/07 | JJ's Eatery | | 62.09 | | | |
| 10/01/07 | Micas Restaurant | | 252.93 | | | |
| 10/01/07 | Office Max | | | 59.74 | | |
| 10/01/07 | TJ Maxx | | 296.65 | | | |

| Date | Payee | Deposit | Amount | Memo | Check # |
|---|---|---|---|---|---|
| 10/02/07 | Cashiers Valley Computers | | 152.50 | | 1170 |
| 10/02/07 | Charles & Connie Dennis | 5,000.00 | | | |
| 10/02/07 | Quill | | 24.54 | | |
| 10/02/07 | Quill | | 534.07 | | |
| 10/03/07 | High Country Tires | | 864.00 | truck repairs | 1171 |
| 10/03/07 | Lowe's | | 167.66 | | 1172 |
| 10/03/07 | Federal Express | | 39.62 | | |
| 10/03/07 | Pebble Creek Village | | 204.95 | | |
| 10/03/07 | Quill | | 24.02 | | |
| 10/04/07 | Pares Construction | | 2,547.20 | | 1173 |
| 10/04/07 | Gloria J. Simmons | | 576.92 | | 1175 |
| 10/04/07 | Lito Lumber | | 1,208.85 | | 1176 |
| 10/04/07 | Steve Wright Plumbing | | 1,500.00 | | 1177 |
| 10/04/07 | Prescott Constructive Services | | 2,211.53 | | 1179 |
| 10/04/07 | Spring Development Construction Inc | 24,765.88 | | | |
| 10/05/07 | Greenville Hockey Association | | 5,000.00 | Charitable Donation per Dom | |
| 10/05/07 | Wildblue Communications | | 51.58 | | |
| 10/05/07 | Wing Zone | 37.51 | | | |
| 10/08/07 | Lowe's | | 1,401.47 | | 1180 |
| 10/09/07 | Outdoor Storage | | 4,745.04 | 4210 Paint Shop | 1181 |
| 10/09/07 | Outdoor Storage | | 164.00 | 4236 Car Port deposit | 1182 |
| 10/09/07 | Hawthorn Suites | | 108.90 | SC Contractors license test | |
| 10/09/07 | Lowe's | | 225.97 | | |
| 10/09/07 | McNeelys | 48.00 | | Refund | |
| 10/09/07 | McNeelys | | 86.43 | | |
| 10/09/07 | McNeelys | | 551.51 | | |
| 10/09/07 | Pho Noodleville | 20.12 | | | |
| 10/09/07 | Publix | 165.23 | | | |
| 10/09/07 | Regal Cinemas | 18.00 | | | |
| 10/09/07 | Regal Cinemas | 23.50 | | | |
| 10/09/07 | Wildblue Communications | | 99.43 | | |
| 10/09/07 | Wildblue Communications | | 647.34 | | |
| 10/10/07 | Commercial Service Charges | | 137.00 | | |
| 10/10/07 | Hair Cuttery | 20.00 | | | |
| 10/10/07 | Lowe's | 530.96 | | | |
| 10/11/07 | Pares Construction | | 3,679.40 | | 1183 |
| 10/11/07 | Lito Lumber | | 1,570.00 | | 1184 |
| 10/11/07 | Gloria J. Simmons | | 576.92 | | 1185 |
| 10/11/07 | Steve Wright Plumbing | | 1,500.00 | | 1186 |

| Date | Payee | | | Memo | |
|---|---|---|---|---|---|
| 10/11/07 | Prescott Constructive Services | | 2,211.53 | | 1187 |
| 10/11/07 | Courtesy Services | | 3,000.00 | | 2025 |
| 10/11/07 | Spring Development Construction Inc | 24,529.93 | | | |
| 10/12/07 | Builders First | | 163.65 | | |
| 10/12/07 | Climatized Self Storage | | 65.26 | | |
| 10/12/07 | Climatized Self Storage | | 78.47 | | |
| 10/12/07 | CostPlus | 51.22 | | | |
| 10/12/07 | Lowe's | | 700.22 | | |
| 10/12/07 | Marshalls | 261.46 | | | |
| 10/12/07 | Ross | 105.51 | | | |
| 10/12/07 | Zoller Hardware | | 80.10 | | |
| 10/15/07 | Cashiers Valley Computers | | 417.50 | | 1189 |
| 10/15/07 | Benitos Brick Oven | 57.93 | | | |
| 10/15/07 | Ingles | 144.37 | | | |
| 10/15/07 | Linens N Things | 857.01 | | | |
| 10/15/07 | Lowe's | | 154.76 | | |
| 10/15/07 | Lowe's | | 747.87 | | |
| 10/15/07 | Target | 297.64 | | | |
| 10/15/07 | Total Data Systems | | 640.48 | | |
| 10/15/07 | Transfer to Acct 7862 | | 6,600.00 | Back to MOD | |
| 10/15/07 | Walmart | 91.17 | | | |
| 10/16/07 | Skyview Satellite Systems | | 423.15 | Improved Internet cor | 1191 |
| 10/16/07 | Benitos Brick Oven | 448.46 | | Hockey party | |
| 10/16/07 | Carolina Ice Palace | 11.70 | | | |
| 10/16/07 | Hawthorn Suites | 75.90 | | | |
| 10/16/07 | Raceway | 52.06 | | | |
| 10/16/07 | Tammy M Olivier | 10,000.00 | | | |
| 10/17/07 | Honda | 1,056.20 | | | |
| 10/18/07 | Eagle Construction | | 1,630.45 | | 1200 |
| 10/18/07 | Builders First | | 55.41 | | |
| 10/18/07 | Builders First | | 1,092.49 | | |
| 10/18/07 | MAR Estates LLC | 23,312.66 | | | |
| 10/18/07 | Micas Restaurant | 385.78 | | | |
| 10/19/07 | Pares Construction | | 3,278.00 | | 1194 |
| 10/19/07 | Gloria J. Simmons | | 576.92 | | 1195 |
| 10/19/07 | Lito Lumber | | 1,360.00 | | 1196 |
| 10/19/07 | Prescott Constructive Services | | 2,211.53 | | 1199 |
| 10/19/07 | Steve Wright | | 1,614.31 | | 1202 |
| 10/20/07 | Brian Cassazza | | 375.00 | lawn services | 1203 |

| Date | Payee | | | | |
|------|-------|--------:|--------:|-----------|------:|
| 10/22/07 | Builders First | | 80.06 | | |
| 10/22/07 | Euro Taste Grill | 59.02 | | | |
| 10/22/07 | Shell | 70.85 | | | |
| 10/22/07 | St. Pete Times Forum | 3,948.13 | | | |
| 10/22/07 | The New Market | 75.85 | | | |
| 10/22/07 | US Airways | | 321.30 | | |
| 10/22/07 | USA Hockey | 38.00 | | | |
| 10/22/07 | Wilder Outdoors | 467.19 | | | |
| 10/22/07 | Zoller Hardware | | 133.59 | | |
| 10/23/07 | Cumberland Farms | 65.61 | | | |
| 10/23/07 | Lowe's | | 151.42 | | |
| 10/23/07 | Speedys Pizza | 44.38 | | | |
| 10/24/07 | Rinkside Sports | 243.95 | | | |
| 10/25/07 | Lowe's | | 238.16 | | |
| 10/25/07 | Speedys Pizza | 52.71 | | | |
| 10/25/07 | Spring Development Construction Inc | 15,615.44 | | | |
| 10/25/07 | Walmart | 37.32 | | | |
| 10/26/07 | Gloria J. Simmons | | 576.92 | | 1205 |
| 10/26/07 | Steve Wright | | 1,500.00 | | 1206 |
| 10/26/07 | Lito Lumber | | 1,440.00 | | 1207 |
| 10/26/07 | Verizon | | 119.13 | | 1208 |
| 10/26/07 | Direct TV | 118.88 | | | 1209 |
| 10/26/07 | BNI Building News | | 105.95 | | 1210 |
| 10/26/07 | Federal Express | | 39.82 | | 1211 |
| 10/26/07 | Home Depot | | 1,096.37 | | 1212 |
| 10/26/07 | Oce' | | 814.27 | Copier Rental | 1213 |
| 10/26/07 | Federal Express | | 39.62 | | 1214 |
| 10/26/07 | Transfer to Acct 6831 | | 3,545.91 | Back to MOD | |
| 10/28/07 | Tammy M Olivier | 10,000.00 | | | |
| 10/29/07 | Ingles | 251.65 | | | |
| 10/29/07 | Lowe's | | 83.69 | | |
| 10/29/07 | Zookeeper | 100.25 | | | |
| 10/30/07 | Cashiers Valley Computers | | 570.00 | | 1216 |
| 10/30/07 | Rabun County Bank | | 1,008.20 | Lumber processing ma | 1217 |
| 10/30/07 | Lowe's | | 781.07 | | 1218 |
| 10/30/07 | Spinx | 26.41 | | | |
| 10/31/07 | Donald DiComo | | 1,915.44 | Moving expenses | 1219 |
| 10/31/07 | Federal Express | | 26.11 | | 1224 |
| 10/31/07 | Cheeseburger in Paradise | 77.65 | | | |

| Date | Payee | | | | |
|---|---|---|---|---|---|
| 10/31/07 | Wildblue Communications | | 49.95 | | |
| 11/01/07 | Overdraft Fee | 175.00 | | | |
| 11/02/07 | Gloria J. Simmons | | 576.92 | | 1221 |
| 11/02/07 | Lito Lumber | 1,322.98 | | | 1222 |
| 11/02/07 | Steve Wright | 1,500.00 | | | 1223 |
| 11/02/07 | Direct TV | 243.31 | | | 1225 |
| 11/02/07 | CVI Favorites | 513.35 | | | |
| 11/02/07 | Levenger Catalog | 193.00 | | | |
| 11/02/07 | Lowe's | | 1,331.19 | | |
| 11/02/07 | Progress Energy | | 990.92 | | |
| 11/02/07 | Spring Development Construction Inc | 22,628.46 | | | |
| 11/05/07 | Anderson Auto Center | | 260.47 | | |
| 11/05/07 | Barnes & Noble | 191.89 | | | |
| 11/05/07 | Homestead | 73.28 | | | |
| 11/05/07 | Hooters | 82.56 | | | |
| 11/05/07 | Micas Restaurant | 238.56 | | | |
| 11/05/07 | Shell | 61.04 | | | |
| 11/05/07 | Stuckey's Old Fort | 79.03 | | | |
| 11/05/07 | Sylva ABC Store | 150.25 | | | |
| 11/05/07 | Tammy M Olivier | 1,500.00 | | | |
| 11/06/07 | Bear Mountain Outfitters | 82.19 | | | |
| 11/06/07 | Ihop | 283.39 | | Hockey party | |
| 11/06/07 | Overdraft Fee | 35.00 | | | |
| 11/06/07 | Overdraft Fee | 175.00 | | | |
| 11/06/07 | Sam Ash Music | 426.99 | | | |
| 11/06/07 | Sam Ash Music | 9,264.19 | | | |
| 11/06/07 | What on Earth | 17.98 | | | |
| 11/06/07 | What on Earth | 36.91 | | | |
| 11/06/07 | What on Earth | 37.98 | | | |
| 11/06/07 | What on Earth | 400.51 | | | |
| 11/07/07 | Pares Construction | | 3,442.07 | | 1220 |
| 11/07/07 | CVI Favorites | 24.95 | | | |
| 11/07/07 | Overdraft Fee | 175.00 | | | |
| 11/07/07 | Pebble Creek Village | | 204.95 | | |
| 11/07/07 | Verizon | | 119.13 | | |
| 11/07/07 | Wildblue Communications | | 79.95 | | |
| 11/08/07 | Verizon | | 74.86 | Pares phone | 1226 |
| 11/08/07 | Pares Construction | | 3,136.78 | | 1228 |
| 11/08/07 | High Country Tires | | 635.40 | Tires for Agean | 1229 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/08/07 | CVI Favorites | | 41.90 | | |
| 11/08/07 | Musicians Worskhop | | 123.19 | | |
| 11/08/07 | Spring Development Construction Inc | 24,706.02 | | | |
| 11/08/07 | What on Earth | | 122.96 | | |
| 11/08/07 | What on Earth | | 78.30 | | |
| 11/09/07 | Lito Lumber | | | 1,520.00 | 1230 |
| 11/09/07 | Gloria J. Simmons | | | 576.92 | 1231 |
| 11/09/07 | Steve Wright | | | 1,500.00 | 1232 |
| 11/09/07 | American General Finance | 2,750.88 | | | 5001 |
| 11/09/07 | Commercial Service Charges | | | 93.00 | |
| 11/13/07 | Fye | | 16.19 | | |
| 11/13/07 | McDonalds | | 6.45 | | |
| 11/13/07 | RMP Valley Bend | | 25.50 | | |
| 11/13/07 | RMP Valley Bend | | 31.00 | | |
| 11/13/07 | Wally World | | 72.13 | | |
| 11/14/07 | CVI Favorites | | 151.30 | | |
| 11/14/07 | Heritage Propane | | | 336.03 | |
| 11/14/07 | Holiday Inn Downtown | | | 380.40  Business Travel | |
| 11/14/07 | Holiday Inn Downtown | | | 423.91  Business Travel | |
| 11/14/07 | Ingles | | 56.10 | | |
| 11/15/07 | Pares Construction | | | 3,290.00 | 1233 |
| 11/15/07 | Beach Body Millions | | 138.66 | | |
| 11/15/07 | Cheang Restaurant | | 26.90 | | |
| 11/15/07 | Lowe's | | | 33.88 | |
| 11/15/07 | Lowe's | | | 204.96 | |
| 11/15/07 | Lowe's | | | 255.16 | |
| 11/15/07 | Lowe's | | | 2,432.32 | |
| 11/15/07 | Spring Development Construction Inc | 15,943.51 | | | |
| 11/15/07 | Subway | | 13.53 | | |
| 11/15/07 | The Coffee Shop | | 22.00 | | |
| 11/16/07 | Gloria J. Simmons | | | 576.92 | 1234 |
| 11/16/07 | Lito Lumber | | | 1,600.00 | 1235 |
| 11/16/07 | Steve Wright | | | 1,835.00 | 1237 |
| 11/16/07 | Noland Company | | | 5,050.35  AC units | 1238 |
| 11/16/07 | Armstrong Flooring | | | 19.95 | |
| 11/16/07 | Carolina Smokehouse | | 30.66 | | |
| 11/16/07 | Cash | | 200.00 | | |
| 11/16/07 | Cashiers Village Vet | | 47.00 | | |
| 11/16/07 | Tammy M Olivier | | 2,000.00 | | |

| Date | Payee | | | | |
|---|---|---|---|---|---|
| 11/16/07 | The Calcour Group, Inc | 1,000.00 | | | |
| 11/16/07 | VW Credit | 1,005.94 | | | |
| 11/16/07 | What on Earth | 125.31 | | | |
| 11/19/07 | Best Buy | 96.06 | | | |
| 11/19/07 | Best Buy | 355.45 | | | |
| 11/19/07 | Ingles | 44.78 | | | |
| 11/19/07 | Logosol | | 548.10 | | |
| 11/19/07 | Lowe's | | 232.14 | | |
| 11/19/07 | Lowe's | | 392.85 | | |
| 11/19/07 | Special Occasions | 295.00 | | | |
| 11/19/07 | Speedys Pizza | 36.75 | | | |
| 11/19/07 | Subs Express | 30.49 | | | |
| 11/19/07 | Wildblue Communications | | 239.85 | | |
| 11/20/07 | Lowe's | | 553.93 | | 1239 |
| 11/20/07 | What on Earth | 22.93 | | | |
| 11/21/07 | Happs Place | 114.69 | | | |
| 11/21/07 | Spring Development Construction Inc | 14,186.83 | | | |
| 11/21/07 | Wildblue Communications | | 239.85 | | |
| 11/23/07 | Lito Lumber | | 1,500.00 | | 1241 |
| 11/23/07 | Gloria J. Simmons | | 576.92 | | 1242 |
| 11/23/07 | Steve Wright | | 1,500.00 | | 1243 |
| 11/23/07 | BP | 94.75 | | | |
| 11/23/07 | Lowe's | | 141.30 | | |
| 11/23/07 | Spinx | 75.00 | | | |
| 11/23/07 | Walmart | 75.55 | | | |
| 11/23/07 | Waynesville Cycle | 66.81 | | | |
| 11/26/07 | Christmas Cottage | 75.13 | | | |
| 11/26/07 | Exxon | 60.01 | | | |
| 11/26/07 | Highlands Emporium | 41.10 | | | |
| 11/26/07 | Ingles | 4.65 | | | |
| 11/26/07 | Ingles | 68.60 | | | |
| 11/26/07 | Village Boutique | 67.25 | | | |
| 11/26/07 | Wolfgang Greens | 253.99 | | | |
| 11/26/07 | Jennings | | 3,569.31 | counter withdrawal | |
| 11/27/07 | Deposit Correction for 11/27/07 | 2,002.17 | | 14,186.83 - 2,002.17 = 12,184.66 | |
| 11/27/07 | Spring Development Construction Inc | 14,186.83 | | | |
| 11/27/07 | Tammy M Olivier | 4,000.00 | | | |
| 11/27/07 | The Calcour Group, Inc | 1,000.00 | | | |
| 11/28/07 | Builders First | | 133.52 | | |

| Date | Payee | | | | | |
|------|-------|--|--|--|--|--|
| 11/29/07 | Pares Construction | | | 3,110.00 | | 1244 |
| 11/29/07 | Greenville Hockey Association | | 475.00 | | | 1248 |
| 11/29/07 | McNeelys | | | 181.94 | | |
| 11/29/07 | Shell | | 20.03 | | | |
| 11/30/07 | Gloria J. Simmons | | | 576.92 | | 1245 |
| 11/30/07 | Lito Lumber | | | 1,280.00 | | 1246 |
| 11/30/07 | Steve Wright | | | 1,609.13 | | 1247 |
| 11/30/07 | Cashiers Valley Pharmacy | | 69.04 | | | |
| 11/30/07 | Global Wire Transfer | | | 76.00 | | |
| 11/30/07 | Home Depot | | | 55.98 | | |
| 11/30/07 | WC Express Basic Package | | | 17.00 | | |
| 11/30/07 | Wing Zone | | 38.38 | | | |
| 12/03/07 | McDonalds | | 21.93 | | | |
| 12/03/07 | McNeelys | 9.98 | | | Refund | |
| 12/03/07 | McNeelys | | 12.24 | | | |
| 12/03/07 | Tammy M Olivier | | 4,000.00 | | | |
| 12/03/07 | The Calcour Group, Inc | | 1,000.00 | | | |
| 12/03/07 | Wildblue Communications | | 49.95 | | | |
| 12/03/07 | Wildblue Communications | | 72.21 | | | |
| 12/04/07 | Pebble Creek Village | | | 204.95 | | |
| 12/04/07 | What on Earth | | 39.95 | | | |
| 12/05/07 | Rabun County Bank | | | 1,008.20 | | 1249 |
| 12/05/07 | Verizon | | | 65.33 | Pares phone | 1250 |
| 12/05/07 | Cashiers Valley Computers | | | 182.50 | | 1251 |
| 12/06/07 | Pares Construction | | | 3,234.71 | | 1252 |
| 12/06/07 | Franklin Glass | | | 285.86 | 4236 | 1255 |
| 12/06/07 | Spring Development Construction Inc | 12,302.00 | | | | |
| 12/07/07 | GJS Services LLC | | | 576.92 | | 1253 |
| 12/07/07 | Steve Wright | | | 1,568.92 | | 1254 |
| 12/07/07 | Tammy M Olivier | | 4,000.00 | | | |
| 12/07/07 | Verizon | | | 119.13 | | |
| 12/07/07 | Wildblue Communications | | | 79.95 | | |
| 12/10/07 | Cash | | 22.00 | | ATM withdrawal | |
| 12/10/07 | Extended Stay Deluxe | 88.79 | | | Refund | |
| 12/10/07 | Extended Stay Deluxe | 105.44 | | | Refund | |
| 12/10/07 | Extended Stay Deluxe | | 105.44 | | | |
| 12/10/07 | Extended Stay Deluxe | | 177.58 | | | |
| 12/10/07 | Extended Stay Deluxe | | 215.87 | | | |
| 12/10/07 | Ingles | | 130.79 | | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/10/07 | Lowe's | | 313.04 | | |
| 12/10/07 | McDonalds | 10.45 | | | |
| 12/10/07 | Mr. Pete's Market | 14.96 | | | |
| 12/10/07 | PacSun | 158.90 | | | |
| 12/10/07 | PayPal | | 0.03 | | Credit |
| 12/10/07 | PayPal | | 0.15 | | Credit |
| 12/10/07 | Sam Ash Music | 567.19 | | | |
| 12/10/07 | Sonic Drive In | 12.79 | | | |
| 12/10/07 | Verizon Wireless | | 64.17 | | |
| 12/11/07 | Commercial Service Charges | | 177.16 | | |
| 12/12/07 | Best Buy | 140.89 | | | |
| 12/12/07 | Eckerd Drugs | 83.49 | | | |
| 12/13/07 | Pares Construction | | 2,675.00 | | 1256 |
| 12/13/07 | GJS Services LLC | | 576.92 | | 1257 |
| 12/13/07 | Lowe's | | 1,144.23 | | 1259 |
| 12/13/07 | Carmike Theatres | 12.00 | | | |
| 12/13/07 | Carmike Theatres | 12.10 | | | |
| 12/13/07 | PayPal | 135.00 | | | |
| 12/13/07 | Spring Development Construction Inc | | 12,346.37 | | |
| 12/13/07 | The Print Haus | | 68.32 | | |
| 12/14/07 | Steve Wright | | 1,525.56 | | 1258 |
| 12/14/07 | Musicians Worskhop | 85.35 | | | |
| 12/14/07 | Spring Development Construction Inc | | 5,000.00 | | |
| 12/14/07 | Tammy M Olivier | 2,000.00 | | | |
| 12/16/07 | Greenville Hockey Association | | 5,000.00 | Charitable Donation p | 1260 |
| 12/17/07 | Amoco | 69.51 | | | |
| 12/17/07 | Beach Body Millions | 79.89 | | | |
| 12/17/07 | Body Beach Millions | 38.87 | | | |
| 12/17/07 | Carolina Ice Palace | 60.18 | | | |
| 12/17/07 | China Town | 21.49 | | | |
| 12/17/07 | Hooters | 70.19 | | | |
| 12/17/07 | McLaurin Parking | 3.00 | | | |
| 12/17/07 | Spinx | 65.61 | | | |
| 12/17/07 | Taco Bell | 14.38 | | | |
| 12/17/07 | Tim's Auto Parts | | 47.27 | | |
| 12/17/07 | Walmart | 66.95 | | | |
| 12/18/07 | Lowe's | | 464.83 | | 1261 |
| 12/18/07 | Lowe's | | 570.52 | | |
| 12/18/07 | Residence Inn - Charleston | 135.00 | | | |

| Date | Payee | Amount | Amount | Check# | Note |
|------|-------|--------|--------|--------|------|
| 12/18/07 | Shell | | 63.63 | | |
| 12/19/07 | Carolina Ice Palace | | 5.48 | | |
| 12/19/07 | Ingles | | 325.82 | | |
| 12/19/07 | Super Petz | | 6.83 | | |
| 12/20/07 | Verizon | | | 149.70 | 1262 |
| 12/20/07 | Verizon | | | 211.64 | 1263 |
| 12/20/07 | Verizon | | | 11.16 | 1264 |
| 12/20/07 | Bright House Networks | | | 201.24 | 1265 |
| 12/20/07 | Bright House Networks | | | 290.56 | 1266 |
| 12/20/07 | Verizon | | | 210.93 | 1267 |
| 12/20/07 | Pares Construction | | | 3,093.33 | 1268 |
| 12/20/07 | Lowe's | 110.60 | | | Refund |
| 12/20/07 | Lowe's | 250.00 | | | |
| 12/20/07 | Spring Development Construction Inc | 15,308.24 | | | |
| 12/21/07 | Gloria J. Simmons | | | 776.92 | 1269 |
| 12/21/07 | Steve Wright | | | 1,785.30 | 1271 |
| 12/21/07 | Kelsave Drugs | | 7.97 | | |
| 12/21/07 | KFC | | 7.46 | | |
| 12/21/07 | Pilot Travel Center | | 48.49 | | |
| 12/21/07 | Spinx | | 9.24 | | |
| 12/21/07 | Spinx | | 54.62 | | |
| 12/21/07 | Wilco | | 19.15 | | |
| 12/24/07 | 7-Eleven | | 19.90 | | |
| 12/24/07 | Absolutely Optical | | 65.00 | | |
| 12/24/07 | Belk | | 184.67 | | |
| 12/24/07 | Best Buy | | 796.03 | | |
| 12/24/07 | Best Buy | | | 1,463.55 | Office equipment |
| 12/24/07 | Chevron | | 70.97 | | |
| 12/24/07 | Dick's Sporting Goods | | 1,479.98 | | |
| 12/24/07 | Dillards | | 265.36 | | |
| 12/24/07 | Finish Line | | 286.04 | | |
| 12/24/07 | Golden Inn | | 123.64 | | |
| 12/24/07 | Harry's of Citrus | | 101.29 | | |
| 12/24/07 | Hollister | | 228.37 | | |
| 12/24/07 | Hooters | | 75.02 | | |
| 12/24/07 | McDonalds | | 4.37 | | |
| 12/24/07 | Pet City | | 81.64 | | |
| 12/24/07 | Restaurant 553 | | 300.00 | | PAYROLL DUE OLIVIER 2007 |
| 12/24/07 | Shell | | 11.95 | | |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/07 | St. Pete Times Forum | | 64.50 | | | 1/5/07 | 5,000.00 |
| 12/24/07 | TJ Liquors | | 100.29 | | | 1/12/07 | 5,000.00 |
| 12/24/07 | TooJays | | 27.11 | | | 1/19/07 | 5,000.00 |
| 12/24/07 | Vans | | 159.38 | | | 1/26/07 | 5,000.00 |
| 12/24/07 | Village Inn | | 60.75 | | | 2/2/07 | 5,000.00 |
| 12/26/07 | Belk | | 73.29 | | | 2/9/07 | 5,000.00 |
| 12/26/07 | D&R Construction | 8,878.80 | | | | 2/16/07 | 5,000.00 |
| 12/26/07 | Pet City | | 132.32 | | | 2/23/07 | 5,000.00 |
| 12/26/07 | Pinch A Penny | | 6.89 | | | 3/2/07 | 5,000.00 |
| 12/26/07 | Racetrac | | 14.35 | | | 3/9/07 | 5,000.00 |
| 12/26/07 | Regis Hairstylists | | 100.00 | | | 3/16/07 | 5,000.00 |
| 12/26/07 | Tiffany's | | 363.80 | | | 3/23/07 | 5,000.00 |
| 12/26/07 | Waldenbooks | | 9.61 | | | 3/30/07 | 5,000.00 |
| 12/26/07 | Coach | | 853.86 | | | 4/6/07 | 5,000.00 |
| 12/27/07 | Charles Steakery | | 25.94 | | | 4/13/07 | 5,000.00 |
| 12/27/07 | Intercontinental | | 430.43 | | | 4/20/07 | 5,000.00 |
| 12/27/07 | The UPS Store | | | 31.55 | | 4/27/07 | 5,000.00 |
| 12/27/07 | Walgreen Company | | 60.80 | | | 5/4/07 | 5,000.00 |
| 12/28/07 | Gloria J. Simmons | | | 576.92 | 1272 | 5/11/07 | 5,000.00 |
| 12/28/07 | Steve Wright | | | 1,631.88 | 1273 | 5/18/07 | 5,000.00 |
| 12/28/07 | Apple Store | | | 1,844.52 | | 5/25/07 | 5,000.00 |
| 12/28/07 | CVS | | 28.55 | | | 6/1/07 | 5,000.00 |
| 12/28/07 | Progress Energy | | | 1,145.05 | | 6/8/07 | 5,000.00 |
| 12/28/07 | Pares Construction | | | 1,670.00 | | 6/15/07 | 5,000.00 |
| 12/28/07 | Radiant | | 50.00 | | | 6/22/07 | 5,000.00 |
| 12/28/07 | Tammy M Olivier | 2,000.00 | | | | 6/29/07 | 5,000.00 |
| 12/30/07 | Wildblue Communications | | | 67.05 | | 7/6/07 | 5,000.00 |
| 12/31/07 | | | 11.16 | | 0 | 7/13/07 | 5,000.00 |
| 12/31/07 | 7-Eleven | | 72.04 | | | 7/20/07 | 5,000.00 |
| 12/31/07 | AMC Regency | | 28.00 | | | 7/27/07 | 5,000.00 |
| 12/31/07 | AMC Regency | | 49.00 | | | 8/3/07 | 5,000.00 |
| 12/31/07 | Cash | | 62.00 | | | 8/10/07 | 5,000.00 |
| 12/31/07 | CVS | | 18.43 | | | 8/17/07 | 5,000.00 |
| 12/31/07 | Gale Force Sports | | 302.94 | | | 8/24/07 | 5,000.00 |
| 12/31/07 | General Services | | | 45.16 | | 8/31/07 | 5,000.00 |
| 12/31/07 | Germain Arena Pro Shop | | 17.87 | | | 9/7/07 | 5,000.00 |
| 12/31/07 | Global Wire Transfer | | | 115.00 | | 9/14/07 | 5,000.00 |
| 12/31/07 | Guitar Center | | 233.18 | | | 9/21/07 | 5,000.00 |
| 12/31/07 | Gulf Coast Hockey | | 84.69 | | | 9/28/07 | 5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/07 Hess | 66.49 | | 10/5/07 | 5,000.00 | |
| 12/31/07 Iguana Mia | 142.34 | | 10/12/07 | 5,000.00 | |
| 12/31/07 McDonalds | 21.06 | | 10/19/07 | 5,000.00 | |
| 12/31/07 Rinkside Sports | 331.70 | | 10/26/07 | 5,000.00 | |
| 12/31/07 St. Pete Times Forum | 101.75 | | 11/2/07 | 5,000.00 | |
| 12/31/07 Target | 185.27 | | 11/9/07 | 5,000.00 | |
| 12/31/07 TECO Arena | 160.00 | | 11/16/07 | 5,000.00 | |
| 12/31/07 USA Hockey | 38.00 | | 11/23/07 | 5,000.00 | |
| 12/31/07 Walgreen Company | 77.54 | | 11/30/07 | 5,000.00 | |
| 12/31/07 WC Express Basic Package | | 17.00 | 12/7/07 | 5,000.00 | |
| 12/31/07 Wildblue Communications | | 49.95 | 12/14/07 | 5,000.00 | |
| 12/31/07 Wildblue Communications | | 79.95 | 12/21/07 | 5,000.00 | |
| 12/31/07 Wildblue Communications | | 79.95 | 12/28/07 | 5,000.00 | DIFFERENCE |
| | 856,842.91 | 261,172.19 | 566,758.07 | 260,000.00 | 1,172.19 |